**Fill in this information to identify the case:**

Debtor name Form Los Angeles LLC

United States Bankruptcy Court for the: CENTRAL DISTRICT OF CALIFORNIA

Case number (if known) 2:26-bk-13976-DS

☐ Check if this is an amended filing

Official Form 425A

# Plan of Reorganization for Small Business Under Chapter 11

02/20

**Form Los Angeles LLC's Plan of Reorganization, Dated July 22, 2026**

[If this plan is for a small business debtor under Subchapter V, 11 U.S.C. § 1190 requires that it include "(A) a brief history of the business operations of the debtor; (B) a liquidation analysis; and (C) projections with respect to the ability of the debtor to make payments under the proposed plan of reorganization." The Background section below may be used for that purpose. Otherwise, the Background section can be deleted from the form, and the Plan can start with "Article 1: Summary"]

**Background for Cases Filed Under Subchapter V**

A. **Description and History of the Debtor's Business**

**General Description of the Debtor**

On April 23, 2026, Debtor filed its Chapter 11 bankruptcy petition. This is the Debtor's first bankruptcy petition filing.

Debtor is a California limited liability company organized on December 17, 2021. Debtor's principal place of business is 835 N. La Brea Avenue, Los Angeles, California, where the Debtor designs and makes stone furniture. The Debtor's offices include a showroom where the Debtor displays its furniture.

**Assets and Liabilities**

The Debtor has a leasehold interest in the premises at 835 N. La Brea, California. The personal property assets of the Debtor include the funds in the bank accounts, security deposit on its leased premises, accounts receivable, and the financed vehicle. The Debtor's assets have an estimated liquidation value of $222,000.00 A true and correct copy of the property of the estate and valuation as of plan confirmation is attached hereto as Exhibit-A.

**Creditors of the Debtor**

Debtor's scheduled secured creditors are listed as follows:

1. Forward Financing.
2. Shopify Capital (undersecured; treated in Class 3(a) as a general unsecured claim).
3. Oakwood Capital Group (undersecured; treated in Class 3(a) as a general unsecured claim).
4. Tesla – auto lease (vehicle has been surrendered; possible deficiency balance included in Class 3(a) as a general unsecured claim).
5. U.S. Bank, N.A. – auto loan for the Range Rover.

The list of Debtor's secured creditors based on the treatment proposed under this Plan is attached hereto as Exhibit B-1.

Debtor's priority tax claims include California Department of Tax and Fee Administration, Franchise Tax Board, and the City of Los Angeles Office of Finance.

Debtor's general unsecured creditors include vendors, credit cards rent for former premises, customer chargebacks, utilities, consulting fees and possible liability on prepetition litigation and have an estimated total of $3,079,758.08 and are classified in Class 3(a). Class 3(b) includes the pre-petition delinquent rent and rental reimbursements owed to current landlord, Lab La Brea, LLC for a total of $82,991.19.

**The filing of the present case:**

The Debtor commenced its subchapter v chapter 11 case on April 23, 2026. The United States Trustee appointed John-Patrick Fritz as the subchapter v trustee (the "Trustee") on April 27, 2026 [Doc. No. 4].

The Debtor is the party proposing this Plan of Reorganization (as may be amended or modified, the "Plan") and may be referred to herein as the "Plan Proponent." The effective date ("Effective Date") of this Plan is the first business day following the date that is 14 days after the entry of the order confirming this Plan (the "Confirmation Order"). If, however, a stay of the Confirmation Order is in effect on that date, the Effective Date will be the first business day after the date on which the stay expires or is otherwise terminated.

B. **Liquidation Analysis**

To confirm the Plan, the Court must find that all creditors and equity interest holders who do not accept the Plan will receive at least as much under the Plan as such claim and equity interest holders would receive in a chapter 7 liquidation. A liquidation analysis is attached to the Plan as Exhibit E.

**C. Ability to make future plan payments and operate without further reorganization**

The Plan Proponent must also show that it will have enough cash over the life of the Plan to make the required Plan payments and operate the debtor's business.

The Plan Proponent has provided projected financial information as Exhibit C.

The Plan Proponent's financial projections show that the Debtor will have projected disposable income (as defined by § 1191(d) of the Bankruptcy Code) for the period described in § 1191(c)(2) of approximately **(see Exhibit-C for details).**

The final Plan payment is expected to be paid on **October 2031 (estimated).**

**The Debtor's proposed 5-year projections itemize the Debtor's revenue source and the expenses for the next 5 years. The Debtor intends to fund its plan from the continued operation of its business.**

## Article 1: Summary

This Plan of Reorganization (the *Plan*) under chapter 11 of the Bankruptcy Code (the *Code*) proposes to pay creditors of **Form Los Angeles LLC** (the *Debtor*) from **business operation. See Exhibit-C for the 5-year projections. See also Exhibit-D for the Monthly Operating Report Summary.**

This Plan provides for:

- 0 classes of priority claims;
- 2 classes of secured claims;
- 2 classes of non-priority unsecured claims; and
- 1 classes of equity security holders.

Non-priority unsecured creditors holding allowed claims will receive distributions, which the proponent of this Plan has valued at approximately 7.8 cents on the dollar. This Plan also provides for the payment of administrative and priority claims.

All creditors and equity security holders should refer to Articles 3 through 6 of this Plan for information regarding the precise treatment of their claim. A disclosure statement that provides more detailed information regarding this Plan and the rights of creditors and equity security holders has been circulated with this Plan.

**Your rights may be affected. You should read these papers carefully and discuss them with your attorney, if you have one. (If you do not have an attorney, you may wish to consult one.)**

## Article 2: Classification of Claims and Interests

| | | |
|---|---|---|
| 2.01 | **Class 1** | All allowed claims entitled to priority under § 507(a) of the Code (except administrative expense claims under § 507(a)(2), ["gap" period claims in an involuntary case under § 507(a)(3),] and priority tax claims under § 507(a)(8)).<br><br>**Debtor has no creditors in Class 1.** |
| 2.02 | **Class 2** | The claim of **Forward Financing listed in Class 2(a) and U.S. Bank, N.A. listed in Class 2(b)** to the extent allowed as a secured claim under § 506 of the Code.<br><br>**See Exhibit B-1 for the list of the secured creditors and their treatment under this plan.** |
| 2.03 | **Class 3** | All non-priority unsecured claims allowed under § 502 of the Code.<br><br>**The general unsecured creditors are classified in Class 3(a) and Class 3(b). See Exhibit B-3 for the list of general unsecured creditors and their treatment under this plan.** |
| 2.04 | **Class 4** | Equity interests of the Debtor.<br>**See Exhibit B-4 for the list of Equity Interest Holders.** |

## Article 3: Treatment of Administrative Expense Claims, Priority Tax Claims, and Quarterly and Court Fees

| | | |
|---|---|---|
| 3.01 | **Unclassified claims** | Under section § 1123(a)(1), administrative expense claims, ["gap" period claims in an involuntary case allowed under § 502(f) of the Code,] and priority tax claims are not in classes. |
| 3.02 | **Administrative expense claims** | Each holder of an administrative expense claim allowed under § 503 of the Code, [and a "gap" claim in an involuntary case allowed under § 502(f) of the Code,] will be paid in full on the effective date of this Plan, in cash, or upon such other terms as may be agreed upon by the holder of the claim and the Debtor.<br><br>**1. Law Offices of Michael Jay Berger ("Debtor's Bankruptcy Counsel") fees are estimated at $35,000.00 (subject to court approval) and are due upon the entry of the order approving the fee application. If not paid upon the entry of the order approving the fee application, the fees will be due in full by the Effective Date. Debtor's Bankruptcy Counsel is holding a pre-petition retainer of $21,800 in his client trust account which will be applied toward approved fees and costs. Debtor's Projections, Exhibit-C, Year #1.**<br><br>**2. Subchapter V Trustee, John-Patrick Fritz: fees are estimated at $5,000.00. subject to court approval and are due upon the entry of the order approving the fee application. If not paid upon the entry of the order approving the fee application, the fees will be due in full by the Effective Date. See Debtor's Projections, Exhibit-C, Year #1.** |

**3.03 Priority tax claims**

Each holder of a priority tax claim will be paid [Specify terms of treatment consistent with § 1129(a)(9)(C) of the Code].

**Debtor's schedules do not list any priority tax claims. As of the claims bar date, the following two creditors filed priority tax claims:**

**(1) Franchise Tax Board [POC #18] for $9,978.24. Debtor proposes pay the priority claim in full over 5 years from the petition date, at applicable interest rate, estimated at 8%. The monthly amortized payments are $220.64. The first payment will be due on the effective date, followed by 53 consecutive monthly payments thereafter, each in the amount of $220.64, until FTB's claim is paid in full.**

**(2) California Department of Tax and Fee Administration ("CDTFA") for $138,099.00. Debtor proposes to pay CDTFA in full within 5 years from the petition date at the applicable interest rate, currently 10%. The monthly amortized payments are $3,186.28. The first payment will be due on the effective date, followed by 53 consecutive monthly payments thereafter, each in the amount of $3,186.28, until CDTFA's claim is paid in full.**

**(3) City of Los Angeles is listed as a priority claim with an Unknown amount. City of LA has not filed a claim yet. To the extent any amount is owed, the Debtor will pay the claim in full over 5 years by proposing equal monthly payments at the applicable interest rate.**

**3.04 Statutory fees**

All fees required to be paid under 28 U.S.C. § 1930 that are owed on or before the effective date of this Plan have been paid or will be paid on the effective date.

**3.05 Prospective quarterly fees**

**N/A. There are no quarterly fees in subchapter v bankruptcy cases.**

## Article 4: Treatment of Claims and Interests Under the Plan

**4.01 Claims and interests shall be treated as follows under this Plan:**

| Class | Impairment | Treatment |
|---|---|---|
| Class 1 - **Priority claims** excluding those in Article 3<br><br>**Debtor does not have any priority Class 1 claims.** | ☐ Impaired<br>☐ Unimpaired | [Insert treatment of priority claims in this Class, including the form, amount and timing of distribution, if any.<br>For example: "Class 1 is unimpaired by this Plan, and each holder of a Class 1 Priority Claim will be paid in full, in cash, upon the later of the Effective Date of this Plan, or the date on which such claim is allowed by a final non-appealable order. Except: ____."]<br>[Add classes of priority claims, if applicable] |
| Class 2 – **Secured claim of**<br>**Forward Financing (Class 2A)** | ☒ Impaired<br>☐ Unimpaired | **Forward Financing is the first position lienholder, having filed a UCC Financing Statement on July 10, 2025, U250168817227.**<br><br>**Treatment: As of the petition date, Debtor owed approximately $29,741.25 to Forward Financing. Since the filing of the case, the Debtor paid Forward Financing adequate protection payments totaling $10,500, which reduced the outstanding balance to approximately $19,242.00 ("Allowed Secured Claim"). The Allowed Secured Claim will be paid in full by Debtor tendering $1,604.00 monthly payments over 12 months, with the first payment of $1,604.00 due on the effective date, followed by 11 consecutive monthly payments thereafter, each in the amount of $1,604.00 and due on the 1st day of each month.** |
| **U.S. Bank, N.A. (Class 2B)** | ☐ Impaired<br>☒ Unimpaired | **U.S. Bank, N.A. holds a claim secured by Debtor's 2023 Land Rover Range Rover, VIN ending in 0704.**<br><br>**Treatment: The Debtor proposes to continue making the contractual monthly payment of $2,409.81 to U.S. Bank until the balance is paid in full. Pursuant to the Retail Installment Sale Contract, the payments commenced in December 2023 for 72 months, which are set to end in December 2029. As of the petition date, there were no arrears and the post-petition payments are current.** |

| | | |
|---|---|---|
| Class 3(a) – Non-priority unsecured creditors | ☒ Impaired<br>☐ Unimpaired | The Debtor's general unsecured creditors are identified on Exhibit B-3. The total amount of the allowed general unsecured claims is $3,079,758.08 and includes the undersecured portion of the claims of Oakwood and Shopify Capital, and excludes Lab La Brea, LLC's claim which is classified separately in Class 3(b).<br><br>Treatment: Based on the liquidation analysis and the income valuation of the Debtor's assets, the holders of allowed general unsecured claims will be receiving an estimated 7.8% pro-rata distribution through the plan.<br>The distribution to allowed general unsecured claims will be made monthly, with the first payment of $4,000.00 due on the Effective Date, followed by 59 consecutive payments, each in the amount of $4,000.00, to be paid pro-rata to each holder of allowed general unsecured claim. |
| Class 3(b) – Non-priority unsecured claim of Lab La Brea, LLC | ☒ Impaired<br>☐ Unimpaired | Lab La Brea, LLC holds a pre-petition claim in the amount of $82,991.19 for pre-petition arrears and rental reimbursements.<br><br>Treatment: Debtor wishes to assume the lease, continue making the contractual payments to Lab La Brea, LLC and cure the pre-petition arrears over 12 months by proposing monthly payments of $6,915.93. The first payment will be due on the effective date, followed by 11 consecutive monthly payments thereafter, each in the amount of $6,915.93, until the pre-petition arrears are paid in full. |
| Class 4 – Equity security holders of the Debtor | ☐ Impaired<br>☒ Unimpaired | The equity security holder of the Debtor is Jordan Mosslar. Mr. Mosslar is the President and a 100% equity security holder of the Debtor. Mr. Mosslar does not hold a pre-petition or a post-petition claim against the Debtor. Mr. Mosslar will retain his interest in the debtor following plan confirmation.<br>See the attached Exhibit B-4 for the list of the equity security holders and their treatment under this Plan. |

## Article 5: Allowance and Disallowance of Claims

| | | |
|---|---|---|
| 5.01 Disputed Claim | A *disputed claim* is a claim that has not been allowed or disallowed [by a final non-appealable order], and as to which either:<br>(i) a proof of claim has been filed or deemed filed, and the Debtor or another party in interest has filed an objection; or<br>(ii) no proof of claim has been filed, and the Debtor has scheduled such claim as disputed, contingent, or unliquidated.<br>Debtor does not anticipate filing any objections to claims but reserves its right to do so. |
| 5.02 Delay of distribution on a disputed claim | No distribution will be made on account of a disputed claim unless such claim is allowed by a final non-appealable order. |
| 5.03 Settlement of disputed claims | The Debtor will have the power and authority to settle and compromise a disputed claim with court approval and compliance with Rule 9019 of the Federal Rules of Bankruptcy Procedure. |

## Article 6: Provisions for Executory Contracts and Unexpired Leases

**6.01 Assumed executory contracts and unexpired leases**

(a) The Debtor assumes, and if applicable assigns, the following executory contracts and unexpired leases as of the effective date:

**The Debtor is a party to a Commercial Showroom Lease Agreement Dated June 27, 2023 for premises located at 835 N. La Brea Avenue, Los Angeles, CA 90063. Debtor wishes to assume the lease and cure the pre-petition arrears of $82,199.19 over 12 months by paying $6,915.93 monthly payments in addition to regular rent and CAM charges.**

(b) Except for executory contracts and unexpired leases that have been assumed, and if applicable assigned, before the effective date or under section 6.01(a) of this Plan, or that are the subject of a pending motion to assume, and if applicable assign, the Debtor will be conclusively deemed to have rejected all executory contracts and unexpired leases as of the effective date.

**The following lease agreements have been terminated and/or rejected by the Debtor:**

**(i) Tesla Lease Trust for the 2025 Tesla Model 3, LR. The Debtor surrendered the vehicle.**

A proof of a claim arising from the rejection of an executory contract or unexpired lease under this section must be filed no later than 30 days after the date of the order confirming this Plan.

## Article 7: Means for Implementation of the Plan

**The Debtor's proposed 5-year projections itemize the Debtor's revenue sources and the expenses for the next 5-years. The Debtor intends to fund its plan from the continued operation on its business.**

## Article 8: General Provision

**8.01 Definitions and rules of construction**

The definitions and rules of construction set forth in §§ 101 and 102 of the Code shall apply when terms defined or construed in the Code are used in this Plan, and they are supplemented by the following definitions:

**Equity Interests" means and includes (i) all of the outstanding shares of the Debtor's capital stock, (ii) any and all other outstanding equity interests in the Debtor, (iii) any and all outstanding options, restricted stock units, warrants and other rights exercisable for or convertible into any shares of the Debtor's capital stock or any other equity interests in the Debtor, and (iv) any and all contractual rights and other rights relating to any of the Equity Interests described in clauses (i), (ii) and/or (iii) above, including, without limitation, any and all rights under Debtor's Amended and Restated Certificate of Incorporation, Debtor's Amended and Restated Bylaws, any Right of First Refusal and Co-Sale Agreement, any Investors' Rights Agreement, any Voting Agreement, any Shareholders Agreement or other agreement among Debtor and any holder(s) of any Equity Interests, any Stock Option Agreement, any Restricted Stock Units Agreement and any Warrant.**

**"Reorganized Debtor" means the Debtor, as reorganized in accordance with the terms and provisions of the Plan, on and after the effective date. Wherever in the Plan and supporting documents the term "reorganized" precedes "Debtor," if shall mean the Debtor as reorganized on and after the effective date.**

**8.02 Effective Date**

The effective date of this Plan is the first business day following the date that is 14 days after the entry of the confirmation order. If, however, a stay of the confirmation order is in effect on that date, the effective date will be the first business day after the date on which the stay expires or is otherwise terminated.

**8.03 Severability**

If any provision in this Plan is determined to be unenforceable, the determination will in no way limit or affect the enforceability and operative effect of any other provision of this Plan.

**8.04 Binding Effect:**

The rights and obligations of any entity named or referred to in this Plan will be binding upon, and will inure to the benefit of the successors or assigns of such entity.

**8.05 Captions**

The headings contained in this Plan are for convenience of reference only and do not affect the meaning or interpretation of this Plan.

**[8.06 Controlling Effect**

Unless a rule of law or procedure is supplied by federal law (including the Code or the Federal Rules of Bankruptcy Procedure), the laws of the State of California govern this Plan and any agreements, documents, and instruments executed in connection with this Plan, except as otherwise provided in this Plan.]

[8.07 **Corporate Governance** The Debtor's current management includes Jordan Mosslar as the Debtor's President. Debtor reserves the right to make such amendments to its corporate governance documents as Debtor, in its sole discretion, desires to make, including, without limitation, amendments that remove and/or delete authorizations for, references to and/or descriptions of the rights, preferences or privileges of, any Equity interests cancelled and extinguishes under this Plan.

[8.08 **Retention of Jurisdiction** The Bankruptcy Court, or other court of competent jurisdiction, will retain jurisdiction over the Debtor's Bankruptcy Case and any of the proceedings arising from, or relating to, the bankruptcy case pursuant to section 1142 of the Bankruptcy Code and 28 U.S.C. § 1334 to the fullest extent permitted by the Bankruptcy Code and other applicable law, including without limitation, such jurisdiction as is necessary to ensure that the purposes and intent of the Plan are carried out. Such retention includes, among other things, jurisdiction (a) to hear and determine any and all disputes regarding the operation and interpretation of the Plan and the Confirmation Order; (b) to hear and determine the allowance, classification, or priority of claims and interests upon objection by the Debtor, the Reorganized Debtor, or by other parties in interest with standing to bring such objection or proceeding; (c) to hear and determine any and all disputes relating to the sale, refinance, or other disposition of property or any other assets revesting in the Reorganized Debtor under the Plan, including, but not limited to, the determination of the extent, validity, and priority of any lien asserted against such property and any disputes with respect to the transfer of title of any such property; (d) to construe anti take any action to enforce the Plan, the Confirmation Order, and any other order of the Court; (e) to issue such orders as may be necessary for the implementation, execution, performance, and consummation of the Plan, the confirmation order, and all matters referred to in the Plan, and the confirmation order; (I) to determine all matters that may be pending before the Court in this case, or relate to property of the estate, on or before the effective date with respect to any person or entity related thereto; (g) to hear and determine (to the extent necessary) any and all applications for allowance of compensation and reimbursement of expenses of professionals for the period on or before the Effective Date; (h) to hear and determine any request for payment of administrative expenses; (i) to hear and determine all applications, motions, adversary proceedings, contested matters, and any other litigated matters instituted during the pendency of this case whether before, on, or after the Effective Date; (1) to hear and determine such other matters and for such other purposes as may be provided in the Confirmation Order, (k) to modify the Plan under section 1127 of the Bankruptcy Code in order to remedy any apparent defect or omission in the Plan or to reconcile any inconsistency in the Plan so as to carry out its intent and purpose; (l) except as otherwise provided in the Plan or the Confirmation Order, to issue injunctions to take such other actions or make such other orders as may be necessary or appropriate to restrain interference with the Plan or the Confirmation Order, or the execution or implementation by any person or entity of the Plan or the confirmation order; (m) to issue such orders in aid of consummation of the Plan or the confirmation order, notwithstanding any otherwise applicable non-bankruptcy law, with respect to any person or entity, to the fullest extent authorized by the Bankruptcy Code or Bankruptcy Rules; and (n) to enter a final decree closing this case. If the Bankruptcy Court abstains from exercising, or declines to exercise, jurisdiction or is otherwise without jurisdiction over any matter arising out of the Plan, such abstention, refusal or failure of exercise shall have no effect upon and shall not control, prohibit or limit the exercise of jurisdiction by any other court having competent jurisdiction with respect to such matter.

## Article 9: Discharge

**[Discharge if the Debtor is a corporation under Subchapter V]**

(1) If the Debtor's Plan is confirmed under § 1191(a), on the effective date of the Plan, the Debtor will be discharged from any debt that arose before confirmation of this Plan, to the extent specified in § 1141(d)(1)(A) of the Code, except that the Debtor will not be discharged of any debt:

(i) imposed by this Plan; or

(ii) to the extent provided in § 1141(d)(6).

OR

(2) If the Debtor's Plan is confirmed under § 1191(b), confirmation of this Plan does not discharge any debt provided for in this Plan until the court grants a discharge on completion of all payments due within the first 3 years of this Plan, or as otherwise provided in § 1192 of the Code. The Debtor will not be discharged from any debt:

(i) on which the last payment is due after the first 3 years of the plan, or as otherwise provided in § 1192;

or

(ii) excepted from discharge under § 523(a) of the Code, except as provided in Rule 4007(c) of the Federal Rules of Bankruptcy Procedure.

Debtor: Form Los Angeles LLC
Name

Case number (if known) 2:26-bk-13976-DS

Article 10: Other Provisions

(a) Within five (5) business days of the effective date, the Debtor shall file with the court a Notice of the Plan's Effective Date.

(b) Pursuant to 11 U.S.C. § 1183(c)(2), within 14 days after the Plan is substantially consummated, the Debtor shall file with the court and serve on the trustee, the United States trustee, and all parties in interest a notice of such substantial consummation.

(c) The Debtor shall file with the court and serve on the United States Trustee and Subchapter V Trustee post-confirmation quarterly reports that shall include all of their respective disbursements for that quarter until the case is closed, converted, or dismissed.

(d) In the event that the Debtor materially defaults in the performance of its obligation under the Plan by missing 3 consecutive payments and does not cure the default within fifteen (15) days after receipt of written notice of material default from the creditor to whom the performance is due, then the entity or individual to whom the performance is due may pursue such remedies as available at law or equity, and/or seek conversion or dismissal of the case under 11 U.S.C. §1112(b)(4)(N). An event of material default occurring with respect to one claim shall not be an event of material default with respect to any other claim.

(e) Pursuant to LBR 3020-1(e), in the event of a conversion of Debtor's case to chapter 7, any assets of the Debtor that have not been disposed of, will be vested in the chapter 7 estate.

(f) Termination of the Subchapter V Trustee's Services. Unless otherwise ordered by the Court, the Trustee's services shall terminate upon entry of the order approving the final fee application.

Respectfully submitted,

X ____________________ Jordan Mosslar
[Signature of the Plan Proponent] [Printed name]

X ____________________ Sofya Davtyan
[Signature of the Attorney for the Plan Proponent] [Printed name]

# EXHIBIT-A

## (Assets of Debtor and Valuation as of Plan Confirmation)

# EXHIBIT - A
# LIST OF ALL PROPERTY OF THE ESTATE AND VALUATION AS OF THE PLAN CONFIRMATION DATE

| Property Description | Valuation As of Plan Confirmation | Liquidation Value |
|---|---|---|
| Estimated DIP Account Balance | $50,000.00 | $50,000.00 |
| Accounts Receivable | $172,000.00 | $172,000.00 |
| 2023 Range Rover P530 | $88,000.00 | $0.00 (financed) |
| ***Total*** | **$310,000.00** | **$222,000.00** |

# EXHIBIT-B

# EXHIBIT B-1

## (Secured Claims)

## EXHIBIT B-1
## SECURED CLAIMS
## FORM LOS ANGELES LLC / 2:26-bk-13976-DS

| Secured Creditors | Class | Scheduled Amount | Proof of Claim Amount | Pre-Petition Arrearages | Disputed Yes/No | Total Allowed Secured Claim | Amount Paid on the Effective Date | Amount Paid After the Effective Date | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Forward Financing 77 Summer Street, Suite 402, Boston, MA 02110 | 2(a) | $29,741.25 | POC not filed | $0.00 | No | $19,242.00 | $1,604.00 | $1,604.00 | Debtor has been making monthly adequate protections payments to Forward Financing which total $10,500, thus reducing the balance to $19,242.00 |
| U.S. Bank National Association, 3751 Airpark Mail Code CN-KY-APDC, Owensboro, Kentucky 42301 [POC #12] | 2(b) | $86,910.54 | $86,957.83 | $0.00 | No | $86,957.83 | $2,409.81 | $2,409.81 | 2023 Land Rover Range Rover, VIN ending in 0704. 72-month agreement, commencing on 12/18/2023. Final payment due in 12/2029 |
| *Total Liabilities* | | $116,651.79 | $86,957.83 | $0.00 | | $106,199.83 | $4,013.81 | $4,013.81 | |

# EXHIBIT B-2

## (Priority Unsecured Claims)

| EXHIBIT B-2<br>PRIORITY UNSECURED CLAIMS<br>FORM LOS ANGELES LLC / 2:26-bk-13976-DS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Priority Creditors** | **Class** | **Scheduled Amount** | **Proof of Claim Amount** | **Disputed Yes/No** | **Total Amount of Allowed Priority Unsecured Claim** | **Amount Paid on the Effective Date** | **Amount Paid After the Effective Date** | **Comments** |
| **Franchise Tax Board Bankruptcy Section MS A340, PO Box 2952, Sacramento, CA 95812 [POC #18]** | n/a | Unknown | $9,978.24 | No | $9,978.24 | $220.64 | $220.64 | will be paid in full within 5 years at applicable interest rate, estimated at 8%. |
| **California Department of Tax and Fee Administration, PO Box 942879, Sacramento, CA 94279** | n/a | $138,099.00 | POC not filed | No | $138,099.00 | $3,186.28 | $3,186.28 | will be paid in full within 5 years at applicable interest rate, estimated at 10%. |
| **City of Los Angeles, Office of Finance, PO Box 53200, Los Angeles, CA 90053** | n/a | Unknown | POC not filed | No | Unknown | TBD | TBD | will be paid in full within 5 years at applicable interest rate |
| ***Total Liabilities*** | | **$0.00** | **$9,978.24** | | **$148,077.24** | **$3,406.92** | **$3,406.92** | |

# EXHIBIT B-3

## (General Unsecured Claims)

## EXHIBIT B-3
## GENERAL UNSECURED CLAIMS
## FORM LOS ANGELES LLC / 2:26-bk-13976-DS

| General Unsecured Creditors | Class | Scheduled Amount | Proof of Claim Amount | Disputed Yes/No | Total Amount of Allowed Unsecured Claim | Amount Paid on the Effective Date | Amount Paid After the Effective Date | Comments |
|---|---|---|---|---|---|---|---|---|
| Maersk Logistics and Service USA Inc. 9300 Arrowpoint Blvd., Charlotte, NC 28273 [POC #] | 3(a) | Not scheduled | $83,739.00 | No | $83,739.00 | $108.72 | $108.72 | |
| Earth Customs Inc. c/o the Law Offices of Gary A. Bemis 3870 La Siera Ave., Ste 239, Riverside, CA 92505 [POC #2] | 3(a) | $61,322.87 | $61,322.87 | Yes | $61,322.87 | $79.62 | $79.62 | |
| Internal Revenue Service PO Box 7346, Philladelphia, PA 19101 [POC #3] | 3(a) | Unknown | $9,681.96 | No | $9,681.96 | $12.57 | $12.57 | |
| JR Designs LLC dba Studio J & Co. 3350 Virginia Street, 2nd Floor, Miami, FL 33133 [POC #4] | 3(a) | Not scheduled | $23,460.00 | Yes | $23,460.00 | $30.46 | $30.46 | Creditor filed a chargeback dispute for a full refund. |
| American Express National Bank, c/o Becket and Lee PO Box 3001, Melvern, PA 19355 [POC #5] | 3(a) | $25,609.98 | $24,906.18 | No | $24,906.18 | $32.34 | $32.34 | |
| Genelle Brooks-Petty aka BPC Interior Design 3980 Hepburn Avenue, Los Angeles, CA 90008 [POC #6] | 3(a) | Not scheduled | $16,228.00 | No | $16,228.00 | $21.07 | $21.07 | Debtor estimates delivery of the order in November 2026. If for any reason, the order is not fulfilled, the creditor will participate in the plan distribution. |
| Wells Fago Bank PO Box 51174, Los Angeles, CA 90051 [POC #7] | 3(a) | $23,737.38 | $24,179.38 | No | $24,179.38 | $31.39 | $31.39 | |
| Workshop Ineriors 39 W 38th Street, 7th Floor, New York, NY 10018 [POC #8] | 3(a) | Not scheduled | $8,560.00 | No | $8,560.00 | $11.11 | $11.11 | Debtor estimates delivery of the order in March 2027. If for any reason, the order is not fulfilled, the creditor will participate in the plan distribution. |
| Micael Smith Inc. 1646 19th Street, Santa Monica, CA 90064 [POC #10] | 3(a) | Not scheduled | $29,200.00 | No | $29,200.00 | $37.91 | $37.91 | Debtor estimates delivery of the order in March 2027. If for any reason, the order is not fulfilled, the creditor will participate in the plan distribution. |
| MTN Studio LLC aka Sierra Fox, Shaylee Foley, 1320 Lucille Avenue, Venice, CA 90291 [POC #11] | 3(a) | Not scheduled | $11,900.00 | No | $11,900.00 | $15.45 | $15.45 | Debtor estimates delivery of the order in March 2027. If for any reason, the order is not fulfilled, the creditor will participate in the plan distribution. |
| Elavon, Inc. c/o U.S. Bank, N.A. PO Box 9599, Knoxville, TN 37940 [POC #13] | 3(a) | $567,809.00 | $419,675.20 | No | $419,675.20 | $544.88 | $544.88 | |
| Romina Valeria Audizio 240 Crandon Blvd., Ste 250, Key Biscayne, FL 33149 [POC #14] | 3(a) | Not scheduled | $28,000.00 | No | $28,000.00 | $36.35 | $36.35 | Debtor estimates delivery of the order in March 2027. If for any reason, the order is not fulfilled, the creditor will participate in the plan distribution. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Thomas Juul-Hansen LLC 137 Grand Street, New York, NY 10013 [POC #15] | 3(a) | Not scheduled | $52,170.00 | No | $52,170.00 | $67.73 | $67.73 | Debtor estimates delivery of Item #1 from the order list by November 2026 and February 2027 for the other two orders. |
| Adam Kimberly Barclay and Kym Louise McKenze Barclay 5482 Wilshire Blvd., PMB 1907, Los Angeles, CA 90036 [POC #16] | 3(a) | $658,787.17 | $683,371.24 | Yes | $683,371.24 | $888.69 | $888.69 | |
| Franchise Tax Board Bankruptcy Section MS A340, PO Box 2952, Sacramento, CA 95812 [POC #18] | 3(a) | Not scheduled | $1,582.80 | No | $1,582.80 | $2.06 | $2.06 | |
| The Consultancy PR 2228 N Commonwealth, Los Angeles, CA 90027 [POC #19] | 3(a) | $30,408.75 | $30,408.75 | Yes | $30,408.75 | $39.48 | $39.48 | |
| 1STDIBS 51 Astor Pl, 3rd Floor, New York, NY 10003 | 3(a) | $64,575.90 | POC not filed | No | $64,575.90 | $83.84 | $83.84 | |
| A.N.M. Construction 1517 W 130th Street, Gardena, CA 90249 | 3(a) | $73,870.46 | POC not filed | No | $73,870.46 | $95.91 | $95.91 | |
| Build Block Inc. c/o Lim, Han & Delgago APC, 660 S. Figueroa Sreet, Ste 1920, Los Angeles, CA 90017 | 3(a) | $53,361.00 | POC not filed | Yes | Disallowed | n/a | n/a | |
| Edmond Neal c/o So Cal Equal Access Group, 101 S. Western Avenue, Los Angeles, CA 90004 | 3(a) | Unknown | POC not filed | Yes | Disallowed | n/a | n/a | Pending lawsuit; Case No: 2:26-cv-05329-WLH-SSC |
| Estes Forwarding Worldwide LLC 100 Gateway Centre Pkwy, Ste 210, Richmond, VA 23235 | 3(a) | $21,452.34 | POC not filed | No | $21,452.34 | $27.85 | $27.85 | |
| Pilot Freight 2 Braxton Way, Glen Mills, PA 19342 | 3(a) | $84,000.00 | POC not filed | No | $84,000.00 | $109.06 | $109.06 | |
| Shi Hui Stone, Xiamen Shihui Stone Co., Ltd., 3102, No. 505 Canghudong Yili, Haicang Di Xiamen, Fujian, China | 3(a) | $180,000.00 | POC not filed | No | $180,000.00 | $233.70 | $233.70 | |
| Shopify Capital 100 Shockoe Slip, 2nd Floor, Richmond, VA 23219 | 3(a) | $150,934.00 | POC not filed | No | $150,934.00 | $195.96 | $195.96 | |
| Shopify Credit c/o Celtic Bank, 268 South State Street, Ste 300, Salt Lake City, CA 84111 | 3(a) | $93,139.00 | POC not filed | No | $93,139.00 | $120.93 | $120.93 | |
| Shopify Payments 33 New Montgomery St, Ste 750, San Francisco, CA 94105 | 3(a) | $573,518.00 | POC not filed | No | $573,518.00 | $744.62 | $744.62 | |
| Southern California Edison PO Box 300, Rosemead, CA 91772 | 3(a) | $7,400.00 | POC not filed | No | $7,400.00 | $9.61 | $9.61 | |
| TF Designs (Beck/BC Legal Group) 707 SE 3rd Avenue, Floor 6, Fort Lauderdale, FL 33316 | 3(a) | $0.00 | POC not filed | Yes | $0.00 | $0.00 | $0.00 | TF Designs received a full refund through chargebacks |
| Oakwood Capital 15233 Ventura Blvd., Ste 500, Sherman Oaks, CA 91403 | 3(a) | $44,483.00 | POC not filed | No | $44,483.00 | $57.75 | $57.75 | fully undersecured MCA loan; UCC filed within 90-day preference period. |
| Tesla 4550 Fremont Blvd., Fremont, CA 94538 | 3(a) | $40,000.00 | POC not filed | Yes | $40,000.00 | $51.93 | $51.93 | Debtor surrendered the 2025 Tesla Model 3 LR |
| Taylor Casey Mosslar c/o Debra Boldt 101 Ancient Oaks Dr., Marble Falls, TX 78654 [POC #9] | 3(a) | Not scheduled | $238,000.00 | Yes | $238,000.00 | $309.00 | $309.00 | Ms. Mosslar is the sister of Debtor's principal and an insider. |
| ***Total Liabilities for Class 3(a)*** | | **$2,667,476.00** | **$1,746,385.38** | | **$3,079,758.08** | **$4,000.00** | **$4,000.00** | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Lab La Brea, LLC c/o James R. Felton, Esq. 16000 Ventura Blvd., Suite 1000, Encino, CA 91436 [POC #17] | 3(b) | $82,991.19 | $82,991.19 | No | $82,991.19 | $6,915.93 | $6,915.93 | Unpaid rent and rental reimbursement. Debtor wishes to assume the Lease and cure the pre-petition arrears over 12 months. |
| ***Total Liabilities for Class 3(b)*** | | **$82,991.19** | **$82,991.19** | | **$82,991.19** | **$6,915.93** | **$6,915.93** | |

# EXHIBIT B-4

## (List of Equity Interest Holders)

# EXHIBIT B-4
# INTEREST HOLDERS
# FORM LOS ANGELES LLC / 2:26-bk-13976-DS

| INTEREST HOLDERS | Class | Scheduled Amount | Claimed Amount | Disputed Yes/No | Total Amount of Allowed Unsecured Claim | Amount Due on Effective Date | Amount Paid After the Effective Date | Comments |
|---|---|---|---|---|---|---|---|---|
| Jordan Mosslar 835 N La Brea Avenue, Los Angeles, CA 90038 | Class 4 | None | N/A | No | N/A | N/A | N/A | Mr. Mosslar is the President and a 100% shareholder. He does not hold a claim against Debtor's estate. |
| **Total Liabilitites** | | | **N/A** | | | | | |

# EXHIBIT-C

## (5-year projections)

## FORM LOS ANGELES LLC — Year 1 (Aug 2026 – Jul 2027)

| Category | Aug 26 | Sep 26 | Oct 26 | Nov 26 | Dec 26 | Jan 27 | Feb 27 | Mar 27 | Apr 27 | May 27 | Jun 27 | Jul 27 | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| Customer Deposits (75%) | $159,000 | $187,000 | $188,000 | $218,000 | $218,000 | $160,000 | $159,000 | $160,000 | $160,000 | $160,000 | $218,000 | $160,000 | **$2,147,000** |
| Customer Finals (25%) | $62,000 | $64,000 | $64,000 | $72,000 | $72,000 | $53,000 | $53,000 | $53,000 | $53,000 | $53,000 | $72,000 | $53,000 | **$724,000** |
| **Gross Revenue** | **$221,000** | **$251,000** | **$252,000** | **$290,000** | **$290,000** | **$213,000** | **$212,000** | **$213,000** | **$213,000** | **$213,000** | **$290,000** | **$213,000** | **$2,871,000** |
| Less: Pass-Through Shipping (10%) | $22,100 | $25,100 | $25,200 | $29,000 | $29,000 | $21,300 | $21,200 | $21,300 | $21,300 | $21,300 | $29,000 | $21,300 | **$287,100** |
| **Net Revenue** | **$198,900** | **$225,900** | **$226,800** | **$261,000** | **$261,000** | **$191,700** | **$190,800** | **$191,700** | **$191,700** | **$191,700** | **$261,000** | **$191,700** | **$2,583,900** |
| | | | | | | | | | | | | | |
| **COST OF GOODS SOLD** | | | | | | | | | | | | | |
| Factory/Supplier Cost (18.9%) | $41,769 | $47,439 | $47,628 | $54,810 | $54,810 | $40,257 | $40,068 | $40,257 | $40,257 | $40,257 | $54,810 | $40,257 | **$542,619** |
| Tariffs (6.6%) | $14,586 | $16,566 | $16,632 | $19,140 | $19,140 | $14,058 | $13,992 | $14,058 | $14,058 | $14,058 | $19,140 | $14,058 | **$189,486** |
| Alibaba/Payment Fees (0.4%) | $884 | $1,004 | $1,008 | $1,160 | $1,160 | $852 | $848 | $852 | $852 | $852 | $1,160 | $852 | **$11,484** |
| Warehouse Receiving | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | **$12,000** |
| Processing Fees (3%) | $6,630 | $7,530 | $7,560 | $8,700 | $8,700 | $6,390 | $6,360 | $6,390 | $6,390 | $6,390 | $8,700 | $6,390 | **$86,130** |
| Shipping/Container | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | **$30,000** |
| **Total COGS** | **$67,369** | **$76,039** | **$76,328** | **$87,310** | **$87,310** | **$65,057** | **$64,768** | **$65,057** | **$65,057** | **$65,057** | **$87,310** | **$65,057** | **$871,719** |
| | | | | | | | | | | | | | |
| **GROSS PROFIT** | **$131,531** | **$149,861** | **$150,472** | **$173,690** | **$173,690** | **$126,643** | **$126,032** | **$126,643** | **$126,643** | **$126,643** | **$173,690** | **$126,643** | **$1,712,181** |
| | | | | | | | | | | | | | |
| **OPERATING EXPENSES** | | | | | | | | | | | | | |
| **Compensation** | | | | | | | | | | | | | |
| Jordan Mosslar | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | **$180,000** |
| Denah (Operations) | $8,333 | $8,333 | $8,333 | $8,333 | $8,333 | $8,333 | $8,333 | $8,333 | $8,333 | $8,333 | $8,333 | $8,333 | **$99,996** |
| New Hire (starts Y2) | - | - | - | - | - | - | - | - | - | - | - | - | **-** |
| Additional Hires (Y3+) | - | - | - | - | - | - | - | - | - | - | - | - | **-** |
| Employer Payroll Taxes | $2,067 | $2,067 | $2,067 | $2,067 | $2,067 | $2,067 | $2,067 | $2,067 | $2,067 | $2,067 | $2,067 | $2,067 | **$24,804** |
| Health Insurance | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | $1,800 | **$21,600** |
| **Total Compensation** | **$27,200** | **$27,200** | **$27,200** | **$27,200** | **$27,200** | **$27,200** | **$27,200** | **$27,200** | **$27,200** | **$27,200** | **$27,200** | **$27,200** | **$326,400** |
| | | | | | | | | | | | | | |
| **Facility** | | | | | | | | | | | | | |
| Rent (Showroom) | $23,494 | $23,494 | $23,494 | $23,494 | $23,494 | $23,494 | $23,494 | $23,494 | $23,494 | $23,494 | $24,199 | $24,199 | **$283,338** |
| Warehouse | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | **$36,000** |
| AC Maintenance | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | **$1,200** |
| **Total Facility** | **$26,594** | **$26,594** | **$26,594** | **$26,594** | **$26,594** | **$26,594** | **$26,594** | **$26,594** | **$26,594** | **$26,594** | **$27,299** | **$27,299** | **$320,538** |
| | | | | | | | | | | | | | |
| **Marketing & Advertising** | | | | | | | | | | | | | |
| Meta Ads | $9,000 | $10,636 | $10,636 | $12,273 | $12,273 | $9,000 | $9,000 | $9,000 | $9,000 | $9,000 | $12,273 | $9,000 | **$121,091** |
| Google Ads | $2,000 | $2,364 | $2,364 | $2,727 | $2,727 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,727 | $2,000 | **$26,909** |
| Pinterest Ads | $1,000 | $1,182 | $1,182 | $1,364 | $1,364 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,364 | $1,000 | **$13,456** |
| StapHaus | $6,000 | $7,091 | $7,091 | $8,182 | $8,182 | $6,000 | $6,000 | $6,000 | $6,000 | $6,000 | $8,182 | $6,000 | **$80,728** |
| **Total Marketing** | **$18,000** | **$21,273** | **$21,273** | **$24,546** | **$24,546** | **$18,000** | **$18,000** | **$18,000** | **$18,000** | **$18,000** | **$24,546** | **$18,000** | **$242,184** |
| | | | | | | | | | | | | | |
| **Sales & Product Development** | | | | | | | | | | | | | |
| Showroom Inventory | $10,000 | - | - | $15,000 | $10,000 | - | - | - | - | - | $20,000 | - | **$55,000** |
| Website Development | $2,000 | $7,000 | $7,000 | - | - | - | - | - | - | - | - | - | **$16,000** |
| Renderings / New Products | - | $15,000 | $10,000 | - | $10,000 | - | - | - | - | - | $10,000 | - | **$45,000** |
| Events / Trade Shows | - | - | - | $15,000 | - | - | - | - | - | - | - | - | **$15,000** |
| **Total Sales & Product Development** | **$12,000** | **$22,000** | **$17,000** | **$30,000** | **$20,000** | **-** | **-** | **-** | **-** | **-** | **$30,000** | **-** | **$131,000** |
| | | | | | | | | | | | | | |
| **Insurance** | | | | | | | | | | | | | |
| Progressive (Gen/Liability) | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | **$5,400** |
| Next Insurance | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | **$4,800** |
| **Total Insurance** | **$850** | **$850** | **$850** | **$850** | **$850** | **$850** | **$850** | **$850** | **$850** | **$850** | **$850** | **$850** | **$10,200** |
| | | | | | | | | | | | | | |
| **Utilities** | | | | | | | | | | | | | |
| LADWP | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | **$24,000** |
| Athens (Waste) | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | **$3,600** |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Spectrum (Internet) | $139 | $139 | $139 | $139 | $139 | $139 | $139 | $139 | $139 | $139 | $139 | $139 | $1,668 |
| Ring (Security) | $66 | $66 | $66 | $66 | $66 | $66 | $66 | $66 | $66 | $66 | $66 | $66 | $792 |
| Showroom Cleaning | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $19,200 |
| **Total Utilities** | **$4,105** | **$4,105** | **$4,105** | **$4,105** | **$4,105** | **$4,105** | **$4,105** | **$4,105** | **$4,105** | **$4,105** | **$4,105** | **$4,105** | **$49,260** |
| | | | | | | | | | | | | | |
| Professional Services (Bruntwork) | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | **$36,000** |
| | | | | | | | | | | | | | |
| Software & Technology | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | **$36,000** |
| | | | | | | | | | | | | | |
| **Supplies** | | | | | | | | | | | | | |
| Amazon Supplies | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | **$3,600** |
| Flowers | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | **$6,000** |
| Samples | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | **$6,000** |
| Sample Packaging | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | **$6,000** |
| **Total Supplies** | **$1,800** | **$1,800** | **$1,800** | **$1,800** | **$1,800** | **$1,800** | **$1,800** | **$1,800** | **$1,800** | **$1,800** | **$1,800** | **$1,800** | **$21,600** |
| | | | | | | | | | | | | | |
| **Other (Phone / Misc)** | | | | | | | | | | | | | |
| Phone (T-Mobile) | $225 | $225 | $225 | $225 | $225 | $225 | $225 | $225 | $225 | $225 | $225 | $225 | **$2,700** |
| Miscellaneous | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | **$6,000** |
| **Total Other** | **$725** | **$725** | **$725** | **$725** | **$725** | **$725** | **$725** | **$725** | **$725** | **$725** | **$725** | **$725** | **$8,700** |
| | | | | | | | | | | | | | |
| **TOTAL OPERATING EXPENSES** | **$97,274** | **$110,547** | **$105,547** | **$121,820** | **$111,820** | **$85,274** | **$85,274** | **$85,274** | **$85,274** | **$85,274** | **$122,525** | **$85,979** | **$1,181,882** |
| | | | | | | | | | | | | | |
| **EBITDA** | **$34,257** | **$39,314** | **$44,925** | **$51,870** | **$61,870** | **$41,369** | **$40,758** | **$41,369** | **$41,369** | **$41,369** | **$51,165** | **$40,664** | **$530,299** |
| | | | | | | | | | | | | | |
| **DEBT SERVICE & PLAN PAYMENTS** | | | | | | | | | | | | | |
| US Bank (Car Loan) - Class 2(b) | $2,410 | $2,410 | $2,410 | $2,410 | $2,410 | $2,410 | $2,410 | $2,410 | $2,410 | $2,410 | $2,410 | $2,410 | **$28,918** |
| Forward Financing - Class 2(a) | $1,604 | $1,604 | $1,604 | $1,604 | $1,604 | $1,604 | $1,604 | $1,604 | $1,604 | $1,604 | $1,604 | $1,604 | **$19,248** |
| CDTFA (Sales Tax) - priority claim | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | **$38,235** |
| Franchise Tax Board - priority claim | $221 | $221 | $221 | $221 | $221 | $221 | $221 | $221 | $221 | $221 | $221 | $221 | **$2,648** |
| Lab La Brea, LLC - Class 3(b); cure of pre-petition rent arrears | $6,916 | $6,916 | $6,916 | $6,916 | $6,916 | $6,916 | $6,916 | $6,916 | $6,916 | $6,916 | $6,916 | $6,916 | **$82,991** |
| General Unsecured Creditors - Class 3(a) | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | **$48,000** |
| JP Fritz, Sub V Trustee (fees are estimated); subject to court approval | $5,000 | | | | | | | | | | | | **$5,000** |
| Law Offices of Michael Jay Berger (Debtor's bankruptcy counsel); fees are estimated, subject to court approval) | $13,200 | | | | | | | | | | | | **$13,200** |
| **Total Debt Service** | **$36,537** | **$18,337** | **$18,337** | **$18,337** | **$18,337** | **$18,337** | **$18,337** | **$18,337** | **$18,337** | **$18,337** | **$18,337** | **$18,337** | **$238,240** |
| | | | | | | | | | | | | | |
| **NET INCOME (after Debt Service)** | **($2,280)** | **$20,977** | **$26,588** | **$33,533** | **$43,533** | **$23,032** | **$22,421** | **$23,032** | **$23,032** | **$23,032** | **$32,828** | **$22,327** | **$292,059** |
| | | | | | | | | | | | | | |
| **BACKLOG RESERVE** | | | | | | | | | | | | | |
| Monthly Backlog Fulfillment | $20,000 | $20,000 | $20,000 | $30,000 | $30,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $30,000 | $20,000 | **$270,000** |
| | | | | | | | | | | | | | |
| **ENDING CASH POSITION** | **($22,280)** | **$977** | **$6,588** | **$3,533** | **$13,533** | **$3,032** | **$2,421** | **$3,032** | **$3,032** | **$3,032** | **$2,828** | **$2,327** | **$22,059** |

The fees to the Law Offices of Michael Jay Berger are estimated at $35,000. The actual fees may be more or less. Counsel is holding a pre-petition unearned retainer of $21,800.00 in his client trust account, which will be applied toward court-approved fees.

## FORM LOS ANGELES LLC — Year 2 (Aug 2027 – Jul 2028)

| Category | Aug 27 | Sep 27 | Oct 27 | Nov 27 | Dec 27 | Jan 28 | Feb 28 | Mar 28 | Apr 28 | May 28 | Jun 28 | Jul 28 | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| Customer Deposits (75%) | $148,500 | $173,500 | $175,000 | $200,000 | $200,000 | $148,000 | $148,000 | $148,000 | $148,500 | $148,000 | $200,000 | $148,000 | **$1,985,500** |
| Customer Finals (25%) | $49,000 | $58,000 | $59,000 | $67,000 | $67,000 | $50,000 | $49,000 | $49,000 | $49,000 | $48,000 | $67,000 | $48,000 | **$660,000** |
| **Gross Revenue** | **$197,500** | **$231,500** | **$234,000** | **$267,000** | **$267,000** | **$198,000** | **$197,000** | **$197,000** | **$197,500** | **$196,000** | **$267,000** | **$196,000** | **$2,645,500** |
| Less: Pass-Through Shipping (10%) | $19,750 | $23,150 | $23,400 | $26,700 | $26,700 | $19,800 | $19,700 | $19,700 | $19,750 | $19,600 | $26,700 | $19,600 | **$264,550** |
| **Net Revenue** | **$177,750** | **$208,350** | **$210,600** | **$240,300** | **$240,300** | **$178,200** | **$177,300** | **$177,300** | **$177,750** | **$176,400** | **$240,300** | **$176,400** | **$2,380,950** |
| | | | | | | | | | | | | | |
| **COST OF GOODS SOLD** | | | | | | | | | | | | | |
| Factory/Supplier Cost (18.9%) | $37,328 | $43,754 | $44,226 | $50,463 | $50,463 | $37,422 | $37,233 | $37,233 | $37,328 | $37,044 | $50,463 | $37,044 | **$500,001** |
| Tariffs (6.6%) | $13,035 | $15,279 | $15,444 | $17,622 | $17,622 | $13,068 | $13,002 | $13,002 | $13,035 | $12,936 | $17,622 | $12,936 | **$174,603** |
| Alibaba/Payment Fees (0.4%) | $790 | $926 | $936 | $1,068 | $1,068 | $792 | $788 | $788 | $790 | $784 | $1,068 | $784 | **$10,582** |
| Warehouse Receiving | $1,030 | $1,030 | $1,030 | $1,030 | $1,030 | $1,030 | $1,030 | $1,030 | $1,030 | $1,030 | $1,030 | $1,030 | **$12,360** |
| Processing Fees (3%) | $5,925 | $6,945 | $7,020 | $8,010 | $8,010 | $5,940 | $5,910 | $5,910 | $5,925 | $5,880 | $8,010 | $5,880 | **$79,365** |
| Shipping/Container | $2,575 | $2,575 | $2,575 | $2,575 | $2,575 | $2,575 | $2,575 | $2,575 | $2,575 | $2,575 | $2,575 | $2,575 | **$30,900** |
| **Total COGS** | **$60,683** | **$70,509** | **$71,231** | **$80,768** | **$80,768** | **$60,827** | **$60,538** | **$60,538** | **$60,683** | **$60,249** | **$80,768** | **$60,249** | **$807,811** |
| | | | | | | | | | | | | | |
| **GROSS PROFIT** | **$117,067** | **$137,841** | **$139,369** | **$159,532** | **$159,532** | **$117,373** | **$116,762** | **$116,762** | **$117,067** | **$116,151** | **$159,532** | **$116,151** | **$1,573,139** |
| | | | | | | | | | | | | | |
| **OPERATING EXPENSES** | | | | | | | | | | | | | |
| **Compensation** | | | | | | | | | | | | | |
| Jordan Mosslar | $15,450 | $15,450 | $15,450 | $15,450 | $15,450 | $15,450 | $15,450 | $15,450 | $15,450 | $15,450 | $15,450 | $15,450 | **$185,400** |
| Denah (Operations) | $8,583 | $8,583 | $8,583 | $8,583 | $8,583 | $8,583 | $8,583 | $8,583 | $8,583 | $8,583 | $8,583 | $8,583 | **$102,996** |
| New Hire (starts Y2) | $5,150 | $5,150 | $5,150 | $5,150 | $5,150 | $5,150 | $5,150 | $5,150 | $5,150 | $5,150 | $5,150 | $5,150 | **$61,800** |
| Additional Hires (Y3+) | - | - | - | - | - | - | - | - | - | - | - | - | **-** |
| Employer Payroll Taxes | $2,586 | $2,586 | $2,586 | $2,586 | $2,586 | $2,586 | $2,586 | $2,586 | $2,586 | $2,586 | $2,586 | $2,586 | **$31,032** |
| Health Insurance | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | **$32,400** |
| **Total Compensation** | **$34,469** | **$34,469** | **$34,469** | **$34,469** | **$34,469** | **$34,469** | **$34,469** | **$34,469** | **$34,469** | **$34,469** | **$34,469** | **$34,469** | **$413,628** |
| | | | | | | | | | | | | | |
| **Facility** | | | | | | | | | | | | | |
| Rent (Showroom) | $24,199 | $24,199 | $24,199 | $24,199 | $24,199 | $24,199 | $24,199 | $24,199 | $24,199 | $24,199 | $24,925 | $24,925 | **$291,840** |
| Warehouse | $3,090 | $3,090 | $3,090 | $3,090 | $3,090 | $3,090 | $3,090 | $3,090 | $3,090 | $3,090 | $3,090 | $3,090 | **$37,080** |
| AC Maintenance | $103 | $103 | $103 | $103 | $103 | $103 | $103 | $103 | $103 | $103 | $103 | $103 | **$1,236** |
| **Total Facility** | **$27,392** | **$27,392** | **$27,392** | **$27,392** | **$27,392** | **$27,392** | **$27,392** | **$27,392** | **$27,392** | **$27,392** | **$28,118** | **$28,118** | **$330,156** |
| | | | | | | | | | | | | | |
| **Marketing & Advertising** | | | | | | | | | | | | | |
| Meta Ads | $9,270 | $10,906 | $10,906 | $12,543 | $12,543 | $9,270 | $9,270 | $9,270 | $9,270 | $9,270 | $12,543 | $9,270 | **$124,331** |
| Google Ads | $2,060 | $2,424 | $2,424 | $2,787 | $2,787 | $2,060 | $2,060 | $2,060 | $2,060 | $2,060 | $2,787 | $2,060 | **$27,629** |
| Pinterest Ads | $1,030 | $1,212 | $1,212 | $1,394 | $1,394 | $1,030 | $1,030 | $1,030 | $1,030 | $1,030 | $1,394 | $1,030 | **$13,816** |
| StapHaus | $6,180 | $7,271 | $7,271 | $8,362 | $8,362 | $6,180 | $6,180 | $6,180 | $6,180 | $6,180 | $8,362 | $6,180 | **$82,888** |
| **Total Marketing** | **$18,540** | **$21,813** | **$21,813** | **$25,086** | **$25,086** | **$18,540** | **$18,540** | **$18,540** | **$18,540** | **$18,540** | **$25,086** | **$18,540** | **$248,664** |
| | | | | | | | | | | | | | |
| **Sales & Product Development** | | | | | | | | | | | | | |
| Showroom Inventory | $7,500 | $5,000 | $20,000 | $26,000 | $20,000 | $12,500 | $12,500 | $12,500 | $12,500 | $10,000 | $20,000 | - | **$158,500** |
| Website Development | - | - | - | - | - | - | - | - | - | - | - | - | **-** |
| Renderings / New Products | - | - | - | - | - | - | - | - | - | - | - | - | **-** |
| Events / Trade Shows | - | $10,300 | - | $20,600 | $20,600 | - | - | | - | - | $20,600 | $10,000 | **$82,100** |
| **Total Sales & Product Development** | **$7,500** | **$15,300** | **$20,000** | **$46,600** | **$40,600** | **$12,500** | **$12,500** | **$12,500** | **$12,500** | **$10,000** | **$40,600** | **$10,000** | **$240,600** |
| | | | | | | | | | | | | | |
| **Insurance** | | | | | | | | | | | | | |
| Progressive (Gen/Liability) | $464 | $464 | $464 | $464 | $464 | $464 | $464 | $464 | $464 | $464 | $464 | $464 | **$5,568** |
| Next Insurance | $412 | $412 | $412 | $412 | $412 | $412 | $412 | $412 | $412 | $412 | $412 | $412 | **$4,944** |
| **Total Insurance** | **$876** | **$876** | **$876** | **$876** | **$876** | **$876** | **$876** | **$876** | **$876** | **$876** | **$876** | **$876** | **$10,512** |
| | | | | | | | | | | | | | |
| **Utilities** | | | | | | | | | | | | | |
| LADWP | $2,060 | $2,060 | $2,060 | $2,060 | $2,060 | $2,060 | $2,060 | $2,060 | $2,060 | $2,060 | $2,060 | $2,060 | **$24,720** |
| Athens (Waste) | $309 | $309 | $309 | $309 | $309 | $309 | $309 | $309 | $309 | $309 | $309 | $309 | **$3,708** |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Spectrum (Internet) | $143 | $143 | $143 | $143 | $143 | $143 | $143 | $143 | $143 | $143 | $143 | $143 | $1,716 |
| Ring (Security) | $68 | $68 | $68 | $68 | $68 | $68 | $68 | $68 | $68 | $68 | $68 | $68 | $816 |
| Showroom Cleaning | $1,648 | $1,648 | $1,648 | $1,648 | $1,648 | $1,648 | $1,648 | $1,648 | $1,648 | $1,648 | $1,648 | $1,648 | $19,776 |
| **Total Utilities** | **$4,228** | **$4,228** | **$4,228** | **$4,228** | **$4,228** | **$4,228** | **$4,228** | **$4,228** | **$4,228** | **$4,228** | **$4,228** | **$4,228** | **$50,736** |
| Professional Services (Bruntwork) | $3,090 | $3,090 | $3,090 | $3,090 | $3,090 | $3,090 | $3,090 | $3,090 | $3,090 | $3,090 | $3,090 | $3,090 | **$37,080** |
| Software & Technology | $3,090 | $3,090 | $3,090 | $3,090 | $3,090 | $3,090 | $3,090 | $3,090 | $3,090 | $3,090 | $3,090 | $3,090 | **$37,080** |
| **Supplies** | | | | | | | | | | | | | |
| Amazon Supplies | $309 | $309 | $309 | $309 | $309 | $309 | $309 | $309 | $309 | $309 | $309 | $309 | **$3,708** |
| Flowers | $515 | $515 | $515 | $515 | $515 | $515 | $515 | $515 | $515 | $515 | $515 | $515 | **$6,180** |
| Samples | $515 | $515 | $515 | $515 | $515 | $515 | $515 | $515 | $515 | $515 | $515 | $515 | **$6,180** |
| Sample Packaging | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | **$6,000** |
| **Total Supplies** | **$1,839** | **$1,839** | **$1,839** | **$1,839** | **$1,839** | **$1,839** | **$1,839** | **$1,839** | **$1,839** | **$1,839** | **$1,839** | **$1,839** | **$22,068** |
| **Other (Phone / Misc)** | | | | | | | | | | | | | |
| Phone (T-Mobile) | $232 | $232 | $232 | $232 | $232 | $232 | $232 | $232 | $232 | $232 | $232 | $232 | **$2,784** |
| Miscellaneous | $515 | $515 | $515 | $515 | $515 | $515 | $515 | $515 | $515 | $515 | $515 | $515 | **$6,180** |
| **Total Other** | **$747** | **$747** | **$747** | **$747** | **$747** | **$747** | **$747** | **$747** | **$747** | **$747** | **$747** | **$747** | **$8,964** |
| **TOTAL OPERATING EXPENSES** | **$101,771** | **$112,844** | **$117,544** | **$147,417** | **$141,417** | **$106,771** | **$106,771** | **$106,771** | **$106,771** | **$104,271** | **$142,143** | **$104,997** | **$1,399,488** |
| **EBITDA** | **$15,296** | **$24,997** | **$21,825** | **$12,115** | **$18,115** | **$10,602** | **$9,991** | **$9,991** | **$10,296** | **$11,880** | **$17,389** | **$11,154** | **$173,651** |
| **DEBT SERVICE & PLAN PAYMENTS** | | | | | | | | | | | | | |
| US Bank (Car Loan) - Class 2(b) | $2,410 | $2,410 | $2,410 | $2,410 | $2,410 | $2,410 | $2,410 | $2,410 | $2,410 | $2,410 | $2,410 | $2,410 | **$28,918** |
| CDTFA (Sales Tax) - priority tax claim | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | **$38,232** |
| Franchise Tax Board - priority tax claim | $221 | $221 | $221 | $221 | $221 | $221 | $221 | $221 | $221 | $221 | $221 | $221 | **$2,648** |
| Unsecured Creditors - Class 3(a) | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | **$48,000** |
| **Total Debt Service** | **$9,816** | **$9,816** | **$9,816** | **$9,816** | **$9,816** | **$9,816** | **$9,816** | **$9,816** | **$9,816** | **$9,816** | **$9,816** | **$9,816** | **$117,797** |
| **NET INCOME (after Debt Service)** | **$5,480** | **$15,181** | **$12,009** | **$2,299** | **$8,299** | **$786** | **$175** | **$175** | **$480** | **$2,064** | **$7,573** | **$1,338** | **$55,854** |
| **BACKLOG RESERVE** | | | | | | | | | | | | | |
| Monthly Backlog Fulfillment | $5,000 | $15,000 | $10,000 | - | - | - | - | - | - | - | - | - | **$30,000** |
| **ENDING CASH POSITION** | **$480** | **$181** | **$2,009** | **$2,299** | **$8,299** | **$786** | **$175** | **$175** | **$480** | **$2,064** | **$7,573** | **$1,338** | **$25,854** |

## FORM LOS ANGELES LLC — Year 3 (Aug 2028 – Jul 2029)

| Category | Aug 28 | Sep 28 | Oct 28 | Nov 28 | Dec 28 | Jan 29 | Feb 29 | Mar 29 | Apr 29 | May 29 | Jun 29 | Jul 29 | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| Customer Deposits (75%) | $157,000 | $184,500 | $184,000 | $210,000 | $210,000 | $157,000 | $158,000 | $157,000 | $158,000 | $157,000 | $210,000 | $157,000 | **$2,099,500** |
| Customer Finals (25%) | $52,000 | $61,000 | $61,000 | $70,000 | $71,000 | $52,000 | $52,000 | $53,000 | $53,000 | $52,000 | $70,000 | $52,000 | **$699,000** |
| **Gross Revenue** | **$209,000** | **$245,500** | **$245,000** | **$280,000** | **$281,000** | **$209,000** | **$210,000** | **$210,000** | **$211,000** | **$209,000** | **$280,000** | **$209,000** | **$2,798,500** |
| Less: Pass-Through Shipping (10%) | $20,900 | $24,550 | $24,500 | $28,000 | $28,100 | $20,900 | $21,000 | $21,000 | $21,100 | $20,900 | $28,000 | $20,900 | **$279,850** |
| **Net Revenue** | **$188,100** | **$220,950** | **$220,500** | **$252,000** | **$252,900** | **$188,100** | **$189,000** | **$189,000** | **$189,900** | **$188,100** | **$252,000** | **$188,100** | **$2,518,650** |
| | | | | | | | | | | | | | |
| **COST OF GOODS SOLD** | | | | | | | | | | | | | |
| Factory/Supplier Cost (18.9%) | $39,501 | $46,400 | $46,305 | $52,920 | $53,109 | $39,501 | $39,690 | $39,690 | $39,879 | $39,501 | $52,920 | $39,501 | **$528,917** |
| Tariffs (6.6%) | $13,794 | $16,203 | $16,170 | $18,480 | $18,546 | $13,794 | $13,860 | $13,860 | $13,926 | $13,794 | $18,480 | $13,794 | **$184,701** |
| Alibaba/Payment Fees (0.4%) | $836 | $982 | $980 | $1,120 | $1,124 | $836 | $840 | $840 | $844 | $836 | $1,120 | $836 | **$11,194** |
| Warehouse Receiving | $1,061 | $1,061 | $1,061 | $1,061 | $1,061 | $1,061 | $1,061 | $1,061 | $1,061 | $1,061 | $1,061 | $1,061 | **$12,732** |
| Processing Fees (3%) | $6,270 | $7,365 | $7,350 | $8,400 | $8,430 | $6,270 | $6,300 | $6,300 | $6,330 | $6,270 | $8,400 | $6,270 | **$83,955** |
| Shipping/Container | $2,652 | $2,652 | $2,652 | $2,652 | $2,652 | $2,652 | $2,652 | $2,652 | $2,652 | $2,652 | $2,652 | $2,652 | **$31,824** |
| **Total COGS** | **$64,114** | **$74,663** | **$74,518** | **$84,633** | **$84,922** | **$64,114** | **$64,403** | **$64,403** | **$64,692** | **$64,114** | **$84,633** | **$64,114** | **$853,323** |
| | | | | | | | | | | | | | |
| **GROSS PROFIT** | **$123,986** | **$146,287** | **$145,982** | **$167,367** | **$167,978** | **$123,986** | **$124,597** | **$124,597** | **$125,208** | **$123,986** | **$167,367** | **$123,986** | **$1,665,327** |
| | | | | | | | | | | | | | |
| **OPERATING EXPENSES** | | | | | | | | | | | | | |
| **Compensation** | | | | | | | | | | | | | |
| Jordan Mosslar | $15,914 | $15,914 | $15,914 | $15,914 | $15,914 | $15,914 | $15,914 | $15,914 | $15,914 | $15,914 | $15,914 | $15,914 | **$190,968** |
| Denah (Operations) | $8,840 | $8,840 | $8,840 | $8,840 | $8,840 | $8,840 | $8,840 | $8,840 | $8,840 | $8,840 | $8,840 | $8,840 | **$106,080** |
| New Hire (starts Y2) | $5,304 | $5,304 | $5,304 | $5,304 | $5,304 | $5,304 | $5,304 | $5,304 | $5,304 | $5,304 | $5,304 | $5,304 | **$63,648** |
| Additional Hires (Y3+) | $7,073 | $7,073 | $7,073 | $7,073 | $7,073 | $7,073 | $7,073 | $7,073 | $7,073 | $7,073 | $7,073 | $7,073 | **$84,876** |
| Employer Payroll Taxes | $3,290 | $3,290 | $3,290 | $3,290 | $3,290 | $3,290 | $3,290 | $3,290 | $3,290 | $3,290 | $3,290 | $3,290 | **$39,480** |
| Health Insurance | $3,600 | $3,600 | $3,600 | $3,600 | $3,600 | $3,600 | $3,600 | $3,600 | $3,600 | $3,600 | $3,600 | $3,600 | **$43,200** |
| **Total Compensation** | **$44,021** | **$44,021** | **$44,021** | **$44,021** | **$44,021** | **$44,021** | **$44,021** | **$44,021** | **$44,021** | **$44,021** | **$44,021** | **$44,021** | **$528,252** |
| | | | | | | | | | | | | | |
| **Facility** | | | | | | | | | | | | | |
| Rent (Showroom) | $24,925 | $24,925 | $24,925 | $24,925 | $24,925 | $24,925 | $24,925 | $24,925 | $24,925 | $24,925 | $25,673 | $25,673 | **$300,596** |
| Warehouse | $3,183 | $3,183 | $3,183 | $3,183 | $3,183 | $3,183 | $3,183 | $3,183 | $3,183 | $3,183 | $3,183 | $3,183 | **$38,196** |
| AC Maintenance | $106 | $106 | $106 | $106 | $106 | $106 | $106 | $106 | $106 | $106 | $106 | $106 | **$1,272** |
| **Total Facility** | **$28,214** | **$28,214** | **$28,214** | **$28,214** | **$28,214** | **$28,214** | **$28,214** | **$28,214** | **$28,214** | **$28,214** | **$28,962** | **$28,962** | **$340,064** |
| | | | | | | | | | | | | | |
| **Marketing & Advertising** | | | | | | | | | | | | | |
| Meta Ads | $9,548 | $11,184 | $11,184 | $12,821 | $12,821 | $9,548 | $9,548 | $9,548 | $9,548 | $9,548 | $12,821 | $9,548 | **$127,667** |
| Google Ads | $2,122 | $2,485 | $2,485 | $2,849 | $2,849 | $2,122 | $2,122 | $2,122 | $2,122 | $2,122 | $2,849 | $2,122 | **$28,371** |
| Pinterest Ads | $1,061 | $1,243 | $1,243 | $1,425 | $1,425 | $1,061 | $1,061 | $1,061 | $1,061 | $1,061 | $1,425 | $1,061 | **$14,188** |
| StapHaus | $6,365 | $7,456 | $7,456 | $8,547 | $8,547 | $6,365 | $6,365 | $6,365 | $6,365 | $6,365 | $8,547 | $6,365 | **$85,108** |
| **Total Marketing** | **$19,096** | **$22,368** | **$22,368** | **$25,642** | **$25,642** | **$19,096** | **$19,096** | **$19,096** | **$19,096** | **$19,096** | **$25,642** | **$19,096** | **$255,334** |
| | | | | | | | | | | | | | |
| **Sales & Product Development** | | | | | | | | | | | | | |
| Showroom Inventory | $7,500 | $15,000 | $25,000 | $22,500 | $22,500 | $7,500 | $7,500 | $7,500 | $7,500 | $7,500 | $20,000 | - | **$150,000** |
| Website Development | - | - | - | - | - | - | - | - | - | - | - | - | **-** |
| Renderings / New Products | - | - | - | - | - | - | - | - | - | - | - | - | **-** |
| Events / Trade Shows | - | $10,609 | - | $21,218 | $21,218 | - | - | | - | - | $21,218 | $5,000 | **$79,263** |
| **Total Sales & Product Development** | **$7,500** | **$25,609** | **$25,000** | **$43,718** | **$43,718** | **$7,500** | **$7,500** | **$7,500** | **$7,500** | **$7,500** | **$41,218** | **$5,000** | **$229,263** |
| | | | | | | | | | | | | | |
| **Insurance** | | | | | | | | | | | | | |
| Progressive (Gen/Liability) | $477 | $477 | $477 | $477 | $477 | $477 | $477 | $477 | $477 | $477 | $477 | $477 | **$5,724** |
| Next Insurance | $424 | $424 | $424 | $424 | $424 | $424 | $424 | $424 | $424 | $424 | $424 | $424 | **$5,088** |
| **Total Insurance** | **$901** | **$901** | **$901** | **$901** | **$901** | **$901** | **$901** | **$901** | **$901** | **$901** | **$901** | **$901** | **$10,812** |
| | | | | | | | | | | | | | |
| **Utilities** | | | | | | | | | | | | | |
| LADWP | $2,122 | $2,122 | $2,122 | $2,122 | $2,122 | $2,122 | $2,122 | $2,122 | $2,122 | $2,122 | $2,122 | $2,122 | **$25,464** |
| Athens (Waste) | $318 | $318 | $318 | $318 | $318 | $318 | $318 | $318 | $318 | $318 | $318 | $318 | **$3,816** |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Spectrum (Internet) | $147 | $147 | $147 | $147 | $147 | $147 | $147 | $147 | $147 | $147 | $147 | $147 | $1,764 |
| Ring (Security) | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $840 |
| Showroom Cleaning | $1,697 | $1,697 | $1,697 | $1,697 | $1,697 | $1,697 | $1,697 | $1,697 | $1,697 | $1,697 | $1,697 | $1,697 | $20,364 |
| **Total Utilities** | **$4,354** | **$4,354** | **$4,354** | **$4,354** | **$4,354** | **$4,354** | **$4,354** | **$4,354** | **$4,354** | **$4,354** | **$4,354** | **$4,354** | **$52,248** |
| | | | | | | | | | | | | | |
| Professional Services (Bruntwork) | $3,183 | $3,183 | $3,183 | $3,183 | $3,183 | $3,183 | $3,183 | $3,183 | $3,183 | $3,183 | $3,183 | $3,183 | **$38,196** |
| | | | | | | | | | | | | | |
| Software & Technology | $3,183 | $3,183 | $3,183 | $3,183 | $3,183 | $3,183 | $3,183 | $3,183 | $3,183 | $3,183 | $3,183 | $3,183 | **$38,196** |
| | | | | | | | | | | | | | |
| **Supplies** | | | | | | | | | | | | | |
| Amazon Supplies | $318 | $318 | $318 | $318 | $318 | $318 | $318 | $318 | $318 | $318 | $318 | $318 | **$3,816** |
| Flowers | $530 | $530 | $530 | $530 | $530 | $530 | $530 | $530 | $530 | $530 | $530 | $530 | **$6,360** |
| Samples | $530 | $530 | $530 | $530 | $530 | $530 | $530 | $530 | $530 | $530 | $530 | $530 | **$6,360** |
| Sample Packaging | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | **$6,000** |
| **Total Supplies** | **$1,878** | **$1,878** | **$1,878** | **$1,878** | **$1,878** | **$1,878** | **$1,878** | **$1,878** | **$1,878** | **$1,878** | **$1,878** | **$1,878** | **$22,536** |
| | | | | | | | | | | | | | |
| **Other (Phone / Misc)** | | | | | | | | | | | | | |
| Phone (T-Mobile) | $239 | $239 | $239 | $239 | $239 | $239 | $239 | $239 | $239 | $239 | $239 | $239 | **$2,868** |
| Miscellaneous | $530 | $530 | $530 | $530 | $530 | $530 | $530 | $530 | $530 | $530 | $530 | $530 | **$6,360** |
| **Total Other** | **$769** | **$769** | **$769** | **$769** | **$769** | **$769** | **$769** | **$769** | **$769** | **$769** | **$769** | **$769** | **$9,228** |
| | | | | | | | | | | | | | |
| **TOTAL OPERATING EXPENSES** | **$113,099** | **$134,480** | **$133,871** | **$155,863** | **$155,863** | **$113,099** | **$113,099** | **$113,099** | **$113,099** | **$113,099** | **$154,111** | **$111,347** | **$1,524,129** |
| | | | | | | | | | | | | | |
| **EBITDA** | **$10,887** | **$11,807** | **$12,111** | **$11,504** | **$12,115** | **$10,887** | **$11,498** | **$11,498** | **$12,109** | **$10,887** | **$13,256** | **$12,639** | **$141,198** |
| | | | | | | | | | | | | | |
| **DEBT SERVICE & PLAN PAYMENTS** | | | | | | | | | | | | | |
| US Bank (Car Loan) - Class 2(b) | $2,410 | $2,410 | $2,410 | $2,410 | $2,410 | $2,410 | $2,410 | $2,410 | $2,410 | $2,410 | $2,410 | $2,410 | **$28,920** |
| CDTFA (Sales Tax) - priority tax claim | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | **$38,232** |
| Franchise Tax Boad - priority tax claim | $221 | $221 | $221 | $221 | $221 | $221 | $221 | $221 | $221 | $221 | $221 | $221 | **$2,652** |
| Unsecured Creditors - Class 3(a) | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | **$48,000** |
| **Total Debt Service** | **$9,817** | **$9,817** | **$9,817** | **$9,817** | **$9,817** | **$9,817** | **$9,817** | **$9,817** | **$9,817** | **$9,817** | **$9,817** | **$9,817** | **$117,804** |
| | | | | | | | | | | | | | |
| **NET INCOME (after Debt Service)** | **$1,070** | **$1,990** | **$2,294** | **$1,687** | **$2,298** | **$1,070** | **$1,681** | **$1,681** | **$2,292** | **$1,070** | **$3,439** | **$2,822** | **$23,394** |
| | | | | | | | | | | | | | |
| **BACKLOG RESERVE** | | | | | | | | | | | | | |
| Monthly Backlog Fulfillment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **ENDING CASH POSITION** | **$1,070** | **$1,990** | **$2,294** | **$1,687** | **$2,298** | **$1,070** | **$1,681** | **$1,681** | **$2,292** | **$1,070** | **$3,439** | **$2,822** | **$23,394** |

**FORM LOS ANGELES LLC — Year 4 (Aug 2029 – Jul 2030)**

| Category | Aug 29 | Sep 29 | Oct 29 | Nov 29 | Dec 29 | Jan 30 | Feb 30 | Mar 30 | Apr 30 | May 30 | Jun 30 | Jul 30 | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| Customer Deposits (75%) | $167,000 | $194,500 | $195,000 | $223,000 | $223,000 | $167,000 | $167,000 | $167,500 | $167,000 | $167,000 | $223,000 | $167,000 | $2,228,000 |
| Customer Finals (25%) | $56,000 | $65,000 | $65,000 | $74,000 | $74,000 | $55,000 | $56,000 | $56,000 | $56,000 | $56,000 | $74,000 | $56,000 | $743,000 |
| **Gross Revenue** | $223,000 | $259,500 | $260,000 | $297,000 | $297,000 | $222,000 | $223,000 | $223,500 | $223,000 | $223,000 | $297,000 | $223,000 | $2,971,000 |
| Less: Pass-Through Shipping (10%) | $22,300 | $25,950 | $26,000 | $29,700 | $29,700 | $22,200 | $22,300 | $22,350 | $22,300 | $22,300 | $29,700 | $22,300 | $297,100 |
| **Net Revenue** | $200,700 | $233,550 | $234,000 | $267,300 | $267,300 | $199,800 | $200,700 | $201,150 | $200,700 | $200,700 | $267,300 | $200,700 | $2,673,900 |
| | | | | | | | | | | | | | |
| **COST OF GOODS SOLD** | | | | | | | | | | | | | |
| Factory/Supplier Cost (18.9%) | $42,147 | $49,046 | $49,140 | $56,133 | $56,133 | $41,958 | $42,147 | $42,242 | $42,147 | $42,147 | $56,133 | $42,147 | $561,520 |
| Tariffs (6.6%) | $14,718 | $17,127 | $17,160 | $19,602 | $19,602 | $14,652 | $14,718 | $14,751 | $14,718 | $14,718 | $19,602 | $14,718 | $196,086 |
| Alibaba/Payment Fees (0.4%) | $892 | $1,038 | $1,040 | $1,188 | $1,188 | $888 | $892 | $894 | $892 | $892 | $1,188 | $892 | $11,884 |
| Warehouse Receiving | $1,093 | $1,093 | $1,093 | $1,093 | $1,093 | $1,093 | $1,093 | $1,093 | $1,093 | $1,093 | $1,093 | $1,093 | $13,116 |
| Processing Fees (3%) | $6,690 | $7,785 | $7,800 | $8,910 | $8,910 | $6,660 | $6,690 | $6,705 | $6,690 | $6,690 | $8,910 | $6,690 | $89,130 |
| Shipping/Container | $2,732 | $2,732 | $2,732 | $2,732 | $2,732 | $2,732 | $2,732 | $2,732 | $2,732 | $2,732 | $2,732 | $2,732 | $32,784 |
| **Total COGS** | $68,272 | $78,821 | $78,965 | $89,658 | $89,658 | $67,983 | $68,272 | $68,417 | $68,272 | $68,272 | $89,658 | $68,272 | $904,520 |
| | | | | | | | | | | | | | |
| **GROSS PROFIT** | $132,428 | $154,729 | $155,035 | $177,642 | $177,642 | $131,817 | $132,428 | $132,733 | $132,428 | $132,428 | $177,642 | $132,428 | $1,769,380 |
| | | | | | | | | | | | | | |
| **OPERATING EXPENSES** | | | | | | | | | | | | | |
| **Compensation** | | | | | | | | | | | | | |
| Jordan Mosslar | $16,391 | $16,391 | $16,391 | $16,391 | $16,391 | $16,391 | $16,391 | $16,391 | $16,391 | $16,391 | $16,391 | $16,391 | $196,692 |
| Denah (Operations) | $9,106 | $9,106 | $9,106 | $9,106 | $9,106 | $9,106 | $9,106 | $9,106 | $9,106 | $9,106 | $9,106 | $9,106 | $109,272 |
| New Hire (starts Y2) | $5,464 | $5,464 | $5,464 | $5,464 | $5,464 | $5,464 | $5,464 | $5,464 | $5,464 | $5,464 | $5,464 | $5,464 | $65,568 |
| Additional Hires (Y3+) | $14,570 | $14,570 | $14,570 | $14,570 | $14,570 | $14,570 | $14,570 | $14,570 | $14,570 | $14,570 | $14,570 | $14,570 | $174,840 |
| Employer Payroll Taxes | $4,034 | $4,034 | $4,034 | $4,034 | $4,034 | $4,034 | $4,034 | $4,034 | $4,034 | $4,034 | $4,034 | $4,034 | $48,408 |
| Health Insurance | $4,500 | $4,500 | $4,500 | $4,500 | $4,500 | $4,500 | $4,500 | $4,500 | $4,500 | $4,500 | $4,500 | $4,500 | $54,000 |
| **Total Compensation** | $54,065 | $54,065 | $54,065 | $54,065 | $54,065 | $54,065 | $54,065 | $54,065 | $54,065 | $54,065 | $54,065 | $54,065 | $648,780 |
| | | | | | | | | | | | | | |
| **Facility** | | | | | | | | | | | | | |
| Rent (Showroom) | $25,673 | $25,673 | $25,673 | $25,673 | $25,673 | $25,673 | $25,673 | $25,673 | $25,673 | $25,673 | $26,443 | $26,443 | $309,616 |
| Warehouse | $3,278 | $3,278 | $3,278 | $3,278 | $3,278 | $3,278 | $3,278 | $3,278 | $3,278 | $3,278 | $3,278 | $3,278 | $39,336 |
| AC Maintenance | $109 | $109 | $109 | $109 | $109 | $109 | $109 | $109 | $109 | $109 | $109 | $109 | $1,308 |
| **Total Facility** | $29,060 | $29,060 | $29,060 | $29,060 | $29,060 | $29,060 | $29,060 | $29,060 | $29,060 | $29,060 | $29,830 | $29,830 | $350,260 |
| | | | | | | | | | | | | | |
| **Marketing & Advertising** | | | | | | | | | | | | | |
| Meta Ads | $9,835 | $11,471 | $11,471 | $13,107 | $13,107 | $9,835 | $9,835 | $9,835 | $9,835 | $9,835 | $13,107 | $9,835 | $131,108 |
| Google Ads | $2,185 | $2,549 | $2,549 | $2,913 | $2,913 | $2,185 | $2,185 | $2,185 | $2,185 | $2,185 | $2,913 | $2,185 | $29,132 |
| Pinterest Ads | $1,093 | $1,275 | $1,275 | $1,456 | $1,456 | $1,093 | $1,093 | $1,093 | $1,093 | $1,093 | $1,456 | $1,093 | $14,569 |
| StapHaus | $6,556 | $7,647 | $7,647 | $8,738 | $8,738 | $6,556 | $6,556 | $6,556 | $6,556 | $6,556 | $8,738 | $6,556 | $87,400 |
| **Total Marketing** | $19,669 | $22,942 | $22,942 | $26,214 | $26,214 | $19,669 | $19,669 | $19,669 | $19,669 | $19,669 | $26,214 | $19,669 | $262,209 |
| | | | | | | | | | | | | | |
| **Sales & Product Development** | | | | | | | | | | | | | |
| Showroom Inventory | $5,000 | $12,500 | $20,000 | $20,000 | $20,000 | $5,000 | $7,500 | $7,500 | $7,500 | $7,500 | $20,000 | - | $132,500 |
| Website Development | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Renderings / New Products | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Events / Trade Shows | - | $10,927 | - | $21,855 | $21,855 | - | - | | - | - | $21,855 | | $76,492 |
| **Total Sales & Product Development** | $5,000 | $23,427 | $20,000 | $41,855 | $41,855 | $5,000 | $7,500 | $7,500 | $7,500 | $7,500 | $41,855 | - | $208,992 |
| | | | | | | | | | | | | | |
| **Insurance** | | | | | | | | | | | | | |
| Progressive (Gen/Liability) | $492 | $492 | $492 | $492 | $492 | $492 | $492 | $492 | $492 | $492 | $492 | $492 | $5,904 |
| Next Insurance | $437 | $437 | $437 | $437 | $437 | $437 | $437 | $437 | $437 | $437 | $437 | $437 | $5,244 |
| **Total Insurance** | $929 | $929 | $929 | $929 | $929 | $929 | $929 | $929 | $929 | $929 | $929 | $929 | $11,148 |
| | | | | | | | | | | | | | |
| **Utilities** | | | | | | | | | | | | | |
| LADWP | $2,185 | $2,185 | $2,185 | $2,185 | $2,185 | $2,185 | $2,185 | $2,185 | $2,185 | $2,185 | $2,185 | $2,185 | $26,220 |
| Athens (Waste) | $328 | $328 | $328 | $328 | $328 | $328 | $328 | $328 | $328 | $328 | $328 | $328 | $3,936 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Spectrum (Internet) | $152 | $152 | $152 | $152 | $152 | $152 | $152 | $152 | $152 | $152 | $152 | $152 | $1,824 |
| Ring (Security) | $72 | $72 | $72 | $72 | $72 | $72 | $72 | $72 | $72 | $72 | $72 | $72 | $864 |
| Showroom Cleaning | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $20,976 |
| **Total Utilities** | **$4,485** | **$4,485** | **$4,485** | **$4,485** | **$4,485** | **$4,485** | **$4,485** | **$4,485** | **$4,485** | **$4,485** | **$4,485** | **$4,485** | **$53,820** |
| | | | | | | | | | | | | | |
| Professional Services (Bruntwork) | $3,278 | $3,278 | $3,278 | $3,278 | $3,278 | $3,278 | $3,278 | $3,278 | $3,278 | $3,278 | $3,278 | $3,278 | **$39,336** |
| | | | | | | | | | | | | | |
| Software & Technology | $3,278 | $3,278 | $3,278 | $3,278 | $3,278 | $3,278 | $3,278 | $3,278 | $3,278 | $3,278 | $3,278 | $3,278 | **$39,336** |
| | | | | | | | | | | | | | |
| **Supplies** | | | | | | | | | | | | | |
| Amazon Supplies | $328 | $328 | $328 | $328 | $328 | $328 | $328 | $328 | $328 | $328 | $328 | $328 | **$3,936** |
| Flowers | $546 | $546 | $546 | $546 | $546 | $546 | $546 | $546 | $546 | $546 | $546 | $546 | **$6,552** |
| Samples | $546 | $546 | $546 | $546 | $546 | $546 | $546 | $546 | $546 | $546 | $546 | $546 | **$6,552** |
| Sample Packaging | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | **$6,000** |
| **Total Supplies** | **$1,920** | **$1,920** | **$1,920** | **$1,920** | **$1,920** | **$1,920** | **$1,920** | **$1,920** | **$1,920** | **$1,920** | **$1,920** | **$1,920** | **$23,040** |
| | | | | | | | | | | | | | |
| **Other (Phone / Misc)** | | | | | | | | | | | | | |
| Phone (T-Mobile) | $246 | $246 | $246 | $246 | $246 | $246 | $246 | $246 | $246 | $246 | $246 | $246 | **$2,952** |
| Miscellaneous | $546 | $546 | $546 | $546 | $546 | $546 | $546 | $546 | $546 | $546 | $546 | $546 | **$6,552** |
| **Total Other** | **$792** | **$792** | **$792** | **$792** | **$792** | **$792** | **$792** | **$792** | **$792** | **$792** | **$792** | **$792** | **$9,504** |
| | | | | | | | | | | | | | |
| **TOTAL OPERATING EXPENSES** | **$122,476** | **$144,176** | **$140,749** | **$165,876** | **$165,876** | **$122,476** | **$124,976** | **$124,976** | **$124,976** | **$124,976** | **$166,646** | **$118,246** | **$1,646,425** |
| | | | | | | | | | | | | | |
| **EBITDA** | **$9,952** | **$10,553** | **$14,286** | **$11,766** | **$11,766** | **$9,341** | **$7,452** | **$7,757** | **$7,452** | **$7,452** | **$10,996** | **$14,182** | **$122,955** |
| | | | | | | | | | | | | | |
| **DEBT SERVICE & PLAN PAYMENTS** | | | | | | | | | | | | | |
| US Bank (Car Loan) - Class 2(b) | $2,410 | $2,410 | $2,410 | $2,410 | $2,410 | - | - | - | - | - | - | - | **$12,050** |
| CDTFA (Sales Tax) - priority tax claim | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | **$38,232** |
| Franchise Tax Board - priority tax claim | $221 | $221 | $221 | $221 | $221 | $221 | $221 | $221 | $221 | $221 | $221 | $221 | **$2,652** |
| Unsecured Creditors - Class 3(a) | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | **$48,000** |
| **Total Debt Service** | **$9,817** | **$9,817** | **$9,817** | **$9,817** | **$9,817** | **$7,407** | **$7,407** | **$7,407** | **$7,407** | **$7,407** | **$7,407** | **$7,407** | **$100,934** |
| | | | | | | | | | | | | | |
| **NET INCOME (after Debt Service)** | **$135** | **$736** | **$4,469** | **$1,949** | **$1,949** | **$1,934** | **$45** | **$350** | **$45** | **$45** | **$3,589** | **$6,775** | **$22,021** |
| | | | | | | | | | | | | | |
| **BACKLOG RESERVE** | | | | | | | | | | | | | |
| Monthly Backlog Fulfillment | - | - | - | - | - | - | - | - | - | - | - | - | **-** |
| | | | | | | | | | | | | | |
| **ENDING CASH POSITION** | **$135** | **$736** | **$4,469** | **$1,949** | **$1,949** | **$1,934** | **$45** | **$350** | **$45** | **$45** | **$3,589** | **$6,775** | **$22,021** |

## FORM LOS ANGELES LLC — Year 5 (Aug 2030 – Jul 2031)

| Category | Aug 30 | Sep 30 | Oct 30 | Nov 30 | Dec 30 | Jan 31 | Feb 31 | Mar 31 | Apr 31 | May 31 | Jun 31 | Jul 31 | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| Customer Deposits (75%) | $180,000 | $209,500 | $210,000 | $239,000 | $239,000 | $180,000 | $180,000 | $180,000 | $180,000 | $180,000 | $239,000 | $180,000 | $2,396,500 |
| Customer Finals (25%) | $59,000 | $70,000 | $69,000 | $79,000 | $79,000 | $60,000 | $60,000 | $60,000 | $60,000 | $60,000 | $80,000 | $61,000 | $797,000 |
| **Gross Revenue** | $239,000 | $279,500 | $279,000 | $318,000 | $318,000 | $240,000 | $240,000 | $240,000 | $240,000 | $240,000 | $319,000 | $241,000 | $3,193,500 |
| Less: Pass-Through Shipping (10%) | $23,900 | $27,950 | $27,900 | $31,800 | $31,800 | $24,000 | $24,000 | $24,000 | $24,000 | $24,000 | $31,900 | $24,100 | $319,350 |
| **Net Revenue** | $215,100 | $251,550 | $251,100 | $286,200 | $286,200 | $216,000 | $216,000 | $216,000 | $216,000 | $216,000 | $287,100 | $216,900 | $2,874,150 |
| | | | | | | | | | | | | | |
| **COST OF GOODS SOLD** | | | | | | | | | | | | | |
| Factory/Supplier Cost (18.9%) | $45,171 | $52,826 | $52,731 | $60,102 | $60,102 | $45,360 | $45,360 | $45,360 | $45,360 | $45,360 | $60,291 | $45,549 | $603,572 |
| Tariffs (6.6%) | $15,774 | $18,447 | $18,414 | $20,988 | $20,988 | $15,840 | $15,840 | $15,840 | $15,840 | $15,840 | $21,054 | $15,906 | $210,771 |
| Alibaba/Payment Fees (0.4%) | $956 | $1,118 | $1,116 | $1,272 | $1,272 | $960 | $960 | $960 | $960 | $960 | $1,276 | $964 | $12,774 |
| Warehouse Receiving | $1,126 | $1,126 | $1,126 | $1,126 | $1,126 | $1,126 | $1,126 | $1,126 | $1,126 | $1,126 | $1,126 | $1,126 | $13,512 |
| Processing Fees (3%) | $7,170 | $8,385 | $8,370 | $9,540 | $9,540 | $7,200 | $7,200 | $7,200 | $7,200 | $7,200 | $9,570 | $7,230 | $95,805 |
| Shipping/Container | $2,814 | $2,814 | $2,814 | $2,814 | $2,814 | $2,814 | $2,814 | $2,814 | $2,814 | $2,814 | $2,814 | $2,814 | $33,768 |
| **Total COGS** | $73,011 | $84,716 | $84,571 | $95,842 | $95,842 | $73,300 | $73,300 | $73,300 | $73,300 | $73,300 | $96,131 | $73,589 | $970,202 |
| | | | | | | | | | | | | | |
| **GROSS PROFIT** | $142,089 | $166,834 | $166,529 | $190,358 | $190,358 | $142,700 | $142,700 | $142,700 | $142,700 | $142,700 | $190,969 | $143,311 | $1,903,948 |
| | | | | | | | | | | | | | |
| **OPERATING EXPENSES** | | | | | | | | | | | | | |
| **Compensation** | | | | | | | | | | | | | |
| Jordan Mosslar | $16,883 | $16,883 | $16,883 | $16,883 | $16,883 | $16,883 | $16,883 | $16,883 | $16,883 | $16,883 | $16,883 | $16,883 | $202,596 |
| Denah (Operations) | $9,379 | $9,379 | $9,379 | $9,379 | $9,379 | $9,379 | $9,379 | $9,379 | $9,379 | $9,379 | $9,379 | $9,379 | $112,548 |
| New Hire (starts Y2) | $5,628 | $5,628 | $5,628 | $5,628 | $5,628 | $5,628 | $5,628 | $5,628 | $5,628 | $5,628 | $5,628 | $5,628 | $67,536 |
| Additional Hires (Y3+) | $22,512 | $22,512 | $22,512 | $22,512 | $22,512 | $22,512 | $22,512 | $22,512 | $22,512 | $22,512 | $22,512 | $22,512 | $270,144 |
| Employer Payroll Taxes | $4,820 | $4,820 | $4,820 | $4,820 | $4,820 | $4,820 | $4,820 | $4,820 | $4,820 | $4,820 | $4,820 | $4,820 | $57,840 |
| Health Insurance | $5,400 | $5,400 | $5,400 | $5,400 | $5,400 | $5,400 | $5,400 | $5,400 | $5,400 | $5,400 | $5,400 | $5,400 | $64,800 |
| **Total Compensation** | $64,622 | $64,622 | $64,622 | $64,622 | $64,622 | $64,622 | $64,622 | $64,622 | $64,622 | $64,622 | $64,622 | $64,622 | $775,464 |
| | | | | | | | | | | | | | |
| **Facility** | | | | | | | | | | | | | |
| Rent (Showroom) | $26,443 | $26,443 | $26,443 | $26,443 | $26,443 | $26,443 | $26,443 | $26,443 | $26,443 | $26,443 | $27,236 | $27,236 | $318,902 |
| Warehouse | $3,377 | $3,377 | $3,377 | $3,377 | $3,377 | $3,377 | $3,377 | $3,377 | $3,377 | $3,377 | $3,377 | $3,377 | $40,524 |
| AC Maintenance | $113 | $113 | $113 | $113 | $113 | $113 | $113 | $113 | $113 | $113 | $113 | $113 | $1,356 |
| **Total Facility** | $29,933 | $29,933 | $29,933 | $29,933 | $29,933 | $29,933 | $29,933 | $29,933 | $29,933 | $29,933 | $30,726 | $30,726 | $360,782 |
| | | | | | | | | | | | | | |
| **Marketing & Advertising** | | | | | | | | | | | | | |
| Meta Ads | $10,130 | $11,766 | $11,766 | $13,402 | $13,402 | $10,130 | $10,130 | $10,130 | $10,130 | $10,130 | $13,402 | $10,130 | $134,648 |
| Google Ads | $2,251 | $2,615 | $2,615 | $2,978 | $2,978 | $2,251 | $2,251 | $2,251 | $2,251 | $2,251 | $2,978 | $2,251 | $29,921 |
| Pinterest Ads | $1,126 | $1,307 | $1,307 | $1,489 | $1,489 | $1,126 | $1,126 | $1,126 | $1,126 | $1,126 | $1,489 | $1,126 | $14,963 |
| StapHaus | $6,753 | $7,844 | $7,844 | $8,935 | $8,935 | $6,753 | $6,753 | $6,753 | $6,753 | $6,753 | $8,935 | $6,753 | $89,764 |
| **Total Marketing** | $20,260 | $23,532 | $23,532 | $26,804 | $26,804 | $20,260 | $20,260 | $20,260 | $20,260 | $20,260 | $26,804 | $20,260 | $269,296 |
| | | | | | | | | | | | | | |
| **Sales & Product Development** | | | | | | | | | | | | | |
| Showroom Inventory | $2,500 | $12,500 | $20,000 | $20,000 | $20,000 | $5,000 | $7,500 | $7,500 | $7,500 | $7,500 | $40,000 | - | $150,000 |
| Website Development | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Renderings / New Products | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Events / Trade Shows | - | $11,255 | $5,000 | $22,510 | $22,510 | - | - | | - | - | $7,500 | $5,000 | $73,775 |
| **Total Sales & Product Development** | $2,500 | $23,755 | $25,000 | $42,510 | $42,510 | $5,000 | $7,500 | $7,500 | $7,500 | $7,500 | $47,500 | $5,000 | $223,775 |
| | | | | | | | | | | | | | |
| **Insurance** | | | | | | | | | | | | | |
| Progressive (Gen/Liability) | $506 | $506 | $506 | $506 | $506 | $506 | $506 | $506 | $506 | $506 | $506 | $506 | $6,072 |
| Next Insurance | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $5,400 |
| **Total Insurance** | $956 | $956 | $956 | $956 | $956 | $956 | $956 | $956 | $956 | $956 | $956 | $956 | $11,472 |
| | | | | | | | | | | | | | |
| **Utilities** | | | | | | | | | | | | | |
| LADWP | $2,251 | $2,251 | $2,251 | $2,251 | $2,251 | $2,251 | $2,251 | $2,251 | $2,251 | $2,251 | $2,251 | $2,251 | $27,012 |
| Athens (Waste) | $338 | $338 | $338 | $338 | $338 | $338 | $338 | $338 | $338 | $338 | $338 | $338 | $4,056 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Spectrum (Internet) | $156 | $156 | $156 | $156 | $156 | $156 | $156 | $156 | $156 | $156 | $156 | $156 | $1,872 |
| Ring (Security) | $74 | $74 | $74 | $74 | $74 | $74 | $74 | $74 | $74 | $74 | $74 | $74 | $888 |
| Showroom Cleaning | $1,801 | $1,801 | $1,801 | $1,801 | $1,801 | $1,801 | $1,801 | $1,801 | $1,801 | $1,801 | $1,801 | $1,801 | $21,612 |
| **Total Utilities** | **$4,620** | **$4,620** | **$4,620** | **$4,620** | **$4,620** | **$4,620** | **$4,620** | **$4,620** | **$4,620** | **$4,620** | **$4,620** | **$4,620** | **$55,440** |
| | | | | | | | | | | | | | |
| Professional Services (Bruntwork) | $3,377 | $3,377 | $3,377 | $3,377 | $3,377 | $3,377 | $3,377 | $3,377 | $3,377 | $3,377 | $3,377 | $3,377 | **$40,524** |
| | | | | | | | | | | | | | |
| Software & Technology | $3,377 | $3,377 | $3,377 | $3,377 | $3,377 | $3,377 | $3,377 | $3,377 | $3,377 | $3,377 | $3,377 | $3,377 | **$40,524** |
| | | | | | | | | | | | | | |
| **Supplies** | | | | | | | | | | | | | |
| Amazon Supplies | $338 | $338 | $338 | $338 | $338 | $338 | $338 | $338 | $338 | $338 | $338 | $338 | **$4,056** |
| Flowers | $563 | $563 | $563 | $563 | $563 | $563 | $563 | $563 | $563 | $563 | $563 | $563 | **$6,756** |
| Samples | $563 | $563 | $563 | $563 | $563 | $563 | $563 | $563 | $563 | $563 | $563 | $563 | **$6,756** |
| Sample Packaging | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | **$6,000** |
| **Total Supplies** | **$1,964** | **$1,964** | **$1,964** | **$1,964** | **$1,964** | **$1,964** | **$1,964** | **$1,964** | **$1,964** | **$1,964** | **$1,964** | **$1,964** | **$23,568** |
| | | | | | | | | | | | | | |
| **Other (Phone / Misc)** | | | | | | | | | | | | | |
| Phone (T-Mobile) | $253 | $253 | $253 | $253 | $253 | $253 | $253 | $253 | $253 | $253 | $253 | $253 | **$3,036** |
| Miscellaneous | $563 | $563 | $563 | $563 | $563 | $563 | $563 | $563 | $563 | $563 | $563 | $563 | **$6,756** |
| **Total Other** | **$816** | **$816** | **$816** | **$816** | **$816** | **$816** | **$816** | **$816** | **$816** | **$816** | **$816** | **$816** | **$9,792** |
| | | | | | | | | | | | | | |
| **TOTAL OPERATING EXPENSES** | **$132,425** | **$156,952** | **$158,197** | **$178,979** | **$178,979** | **$134,925** | **$137,425** | **$137,425** | **$137,425** | **$137,425** | **$184,762** | **$135,718** | **$1,810,637** |
| | | | | | | | | | | | | | |
| **EBITDA** | **$9,664** | **$9,882** | **$8,332** | **$11,379** | **$11,379** | **$7,775** | **$5,275** | **$5,275** | **$5,275** | **$5,275** | **$6,207** | **$7,593** | **$93,311** |
| | | | | | | | | | | | | | |
| **DEBT SERVICE & PLAN PAYMENTS** | | | | | | | | | | | | | |
| CDTFA (Sales Tax) - priority claim | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | $3,186 | - | - | - | - | - | - | **$19,116** |
| Franchise Tax Board - priority claim | $221 | $221 | $221 | $221 | $221 | $221 | - | - | - | - | - | - | **$1,326** |
| Unsecured Creditors - Class 3(a) | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | $4,000 | **$48,000** |
| **Total Debt Service** | **$7,407** | **$7,407** | **$7,407** | **$7,407** | **$7,407** | **$7,407** | **$4,000** | **$4,000** | **$4,000** | **$4,000** | **$4,000** | **$4,000** | **$68,442** |
| | | | | | | | | | | | | | |
| **NET INCOME (after Debt Service)** | **$2,257** | **$2,475** | **$925** | **$3,972** | **$3,972** | **$368** | **$1,275** | **$1,275** | **$1,275** | **$1,275** | **$2,207** | **$3,593** | **$24,869** |
| | | | | | | | | | | | | | |
| **BACKLOG RESERVE** | | | | | | | | | | | | | |
| Monthly Backlog Fulfillment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **ENDING CASH POSITION** | **$2,257** | **$2,475** | **$925** | **$3,972** | **$3,972** | **$368** | **$1,275** | **$1,275** | **$1,275** | **$1,275** | **$2,207** | **$3,593** | **$24,869** |

# EXHIBIT-D

## (Monthly Operating Report Summary / Financials)

## Monthly Operating Report Summmary

| MONTH | TOTAL CASH RECEIPTS | TOTAL CASH DISBURSEMENTS | NET CASH FLOW |
|---|---|---|---|
| **May 2026** | $81,390.02 | $58,442.10 | $22,932.93 |
| **June 2026** | $225,880.00 | $130,023.94 | $95,856.23 |
| ***Total Cash Receipts / Total Cash Disbursements*** | *$307,270.02* | *$188,466.04* | *$118,789.16* |
| **MONTHLY AVERAGES** | **$153,635.01** | **$94,233.02** | **$59,401.99** |

# EXHIBIT-E

## (Liquidation Analysis)

# EXHIBIT – E

# LIQUIDATION ANALYSIS

| **Liquidation Analysis** | **Total Amount** | **Real Property** | **Personal Property** |
|---|---|---|---|
| Total Property Value | $310,000.00 | $0.00 | $310,000.00 |
| Less: | | | |
| Secured Claims (per Exhibit B-1) | $106,199.83 | | $106,199.83 |
| | ---------------- | ---------------- | ---------------- |
| Interest in Nonexempt Property | $203,800.17 | | |
| Less: | | | |
| Estimated Ch 7 Admin Expenses | | $20,000.00 | |
| Estimated BK Counsel Fee + Sub V Trustee | | $40,000.00 | |
| Schedule E. Priority Claims (see Exhibit B-2) | | $148,077.24 (see Exhibit B-2 and Plan, Section 3.03) | |
| | | ---------------- | |
| Available to General Unsecured (see Exhibit B-3) | | $0.00 | |
| Total General Unsecured (Class 3) | | $3,079,758.08 | |
| See Exhibit B-3 for more details. | | | |
| Percent Distribution Under Chapter 7 Liquidation | | 0.00 % | |
| Percent Distribution Under Chapter 11 Plan | | **7.8%** | |

*NOTE: See **EXHIBIT A** for more details on Total Property Value

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
9454 Wilshire Blvd., 6th Fl., Beverly Hills, CA 90212

A true and correct copy of the foregoing document entitled (*specify*): **PLAN OF REORGANIZATION FOR SMALL BUSINESS UNDER CHAPTER 11** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) 7/22/2026, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

**Debtor's Counsel: Michael Jay Berger** michael.berger@bankruptcypower.com, yathida.nipha@bankruptcypower.com;michael.berger@ecf.inforuptcy.com
**James R Felton** jfelton@gblawllp.com, ystotland@gblawllp.com;msingleman@gblawllp.com
**Subchapter V Trustee: John-Patrick McGinnis Fritz (TR)** jpftrustee@lnbyg.com, jpf@trustesolutions.net
**U.S. Trustee: Noreen A Madoyan** Noreen.Madoyan@usdoj.gov
**United States Trustee (LA)** ustpregion16.la.ecf@usdoj.gov

☐ Service information continued on attached page

2. **SERVED BY UNITED STATES MAIL**:
On 7/22/2026, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**Form Los Angeles LLC**
**Attn: Jordan Mosslar**
**835 N. La Brea Avenue**
**Los Angeles, CA 90038**

☐ Service information continued on attached page

3. **SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on __________, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 7/22/2026 | Yathida Nipha | /s/Yathida Nipha |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |